# EXHIBIT "B"

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
MCALLEN DIVISION

| | | |
|---|---|---|
| JENIFER Y. ARIZPE, INDIVIDUALLY, | § | |
| AND AS REPRESETIONATION OF THE | § | |
| ESTATE OF MAXIMILIANO ARIZPE | § | |
| Plaintiffs, | § | |
| | § | |
| v. | § | CIVIL ACTION _____ |
| | § | |
| TCSI TRANSLAND, INC. AND | § | |
| GUADALUPE GONZALEZ | § | |
| Defendants. | § | |

## <u>A F F I D A V I T</u>

### IOWA STATE PATROL CASE FILE NUMBER 13-056

BEFORE ME, a notary public, on this day personally appeared _Trooper B Meeker_, who being by me duly sworn, deposed as follows:

"My name is _Trooper B Meeker_. I am over 18 years of age, of sound mind, capable of making this affidavit, and personally acquainted with the facts therein stated and know them to be true.

I am a _STATE TROOPER_ with State of Iowa Department of Public Safety. These said _44_ pages of records as referenced were kept by the State of Iowa Department of Public Safety, in the regular course of business, and it was in the regular course for an employee or representative of the office, with personal knowledge of the act, event, condition, opinion or diagnosis, to make the memorandum or record or to transmit information thereof to be included in such memorandum or record; and the record was made at or near the time of the act, event or condition recorded or reasonably soon thereafter.

The records attached hereto are the originals or exact copies of the originals and nothing

has been removed from the original file before making these copies.

"THE RECORDS ATTACHED HERETO ARE TRUE, CORRECT AND COMPLETE."



AFFIANT

*Trooper Meaker*

GIVEN UNDER MY HAND AND SEAL OF OFFICE this ___9___ day of June, 2015.

Notary Public, State of Iowa

> Marla Byers
> COMMISSION NO. 764842
> MY COMMISSION EXPIRES
> 9-18-17

# IOWA STATE PATROL
## TECHNICAL COLLISION INVESTIGATION
ISP Case 2013031880  **TI FILE 13-056**

**SUBJECT:** Three Vehicle Collision, Single Fatality

**DATE/TIME:** Friday, June 7, 2013, 1429 Hours

**LOCATION:** 156 mile marker westbound on Interstate 80, Jasper County, Iowa

**DRIVER #1:**
Arizpe, Maximiliano
23400 Valverde Road
Edcouch, Texas  78538

DOB: 07-30-1992
Hispanic/Male
OLN:  33962114 (TX ID only)

**VEHICLE #1:**
2000 Mercury Grand Marquis LS, white
TX plate CZ1Y134, VIN 2MEFM74W6YX611717
OWNER #1:   Gonzalez, Guadalupe
                       23400 Valverde Road, Edcouch, Texas  78538

**DRIVER #2:**
Calhoun, Patrick J
7025 26th Avenue
Kenosha, Wisconsin  53143

DOB: 10-18-1952
White/Male
OLN: C4506705237804 (WI DL)

**VEHICLE #2:**
2007 Mazda A6I, gray
WI plate 750MXE, VIN 1YVHP80CX75M38393
OWNER #2:   Calhoun, Mary E and Patrick J
                       7025 26th Avenue, Kenosha, Wisconsin  53143

**PEDESTRIAN:**
Ordway, Tina Denise
511 Church Street #106
Marshfield, Missouri  65706

DOB: 02-10-1986
White/Female
OLN: W115025005  (MO DL)

**VEHICLE #3:**
2011 International TT (semi), blue
MO plate 66AP7P, VIN 3HSCTAPR0BN267185
Trailer--2005 WANCA (ST) van trailer, white
MO plate PP5896, VIN 1JJV532WX5L929605
OWNER #2:   TCSI-Transland Inc
                       1601 W Old Route 66, Strafford, Missouri  65757

**VICTIM #1:**
Arizpe, Maximiliano
23400 Valverde Road
Edcouch, Texas  78538

DOB: 07-30-1992
POSITION:  Veh #1
Driver

**ORIGINAL INVESTIGATOR:**
Trooper Chris Starrett #248
Iowa State Patrol, District 1

**ASSISTED BY:**
Sergeant Ben Lampe #309, Iowa State Patrol, District 1
Sergeant Joel Ehler #212, Iowa State Patrol, District 1
Deputy Duane Rozendaal 50-25, Jasper County Sheriff's Department
Officer Troy Kuecker T203, Iowa Department of Transportation

**TECHNICAL REPORT BY:**
Trooper Chris Starrett #248
Iowa State Patrol, District 1,

**TECHNICAL COLLISION INVESTIGATION**
5912 NW Second Avenue
Des Moines, Iowa  50313, Phone 515/281-4063

REVIEWED BY: _____

cc: Buzbee Law
    Custard Ins
    Herrman & Herrman

# TECHNICAL COLLISION INVESTIGATION

**TI FILE 13-056**

## INVESTIGATING OFFICER'S REPORT

On June 7, 2013, at approximately 1514 hours, I, Trooper Chris Starrett #248, was located at my residence when I was called by State Radio to a two car versus semi fatality collision at the 156 mile marker westbound on Interstate 80. I responded to the scene and upon my arrival the Colfax Fire Department, Jasper County Sheriff's Department, Iowa DOT officer, and the Iowa State Patrol were on the scene directing traffic and tending to the scene. I met with Sergeant Ben Lampe #309 and Sergeant Joel Ehler #212 and they explained to me what had happened and gave me all of the information on the subjects that were involved in the collisions. I made a walkthrough of the scene and observed a blue semi pulling a white van trailer parked on the inside shoulder and the inside lane. I observed that there were two orange triangles behind the semi and also one orange triangle in front of the semi. I observed that there was a white Mercury Grand Marquis that was underneath the rear of the semi. The most damage on the Mercury was on the driver's side. In the Mercury there was the driver, Maximiliano Arizpe, who was deceased inside, trapped from under the semi-trailer. I observed that there was a gray Mazda A6I to the west of the collision scene on the inside shoulder with rear end damage. While I was walking through the scene, I observed that the air hose on the rear back duals of the semi-trailer was cut or damaged. Before I arrived on the scene, Sergeant Lampe had marked the scene evidence with orange paint.

I met with Sergeant Lampe and asked him to take several photographs of the scene while I prepared a field sketch for measurements. After drawing the field sketch, I took several photographs of the deceased while he was still inside the vehicle. Once the photographs were taken, I was advised that the emergency crew needed the tow service (Barney's Towing) to pull the Mercury out from underneath the trailer, so they could get the deceased out. They recovered the deceased and transported him to the State Medical Examiner's Office. Barney's towed the Mercury and the Mazda from the scene. I had Barney's make a quick fix with duct tape to the air hose (brake hose) on the trailer so that they could move it to the next exit for them to fix it properly. Once Barney's fixed it quickly, the operator of vehicle #3, Tina Ordway, drove it to the parking lot of Kum & Go at the Colfax exit, where I later conducted a full, thorough vehicle examination.

After all of the vehicles were removed, I set up the Total Station to get accurate measurements for further investigating. Once I retrieved all of the necessary evidence of the scene, I measured the roadway. While I was measuring the scene, Sergeant Lampe made contact with the driver of the Mazda, interviewed them, and then transported them to a place for transportation. During the time I was measuring, witness Abigail Williams gave a statement that the white was speeding and the driver had a cell phone held to his ear.

When I had completed measuring the scene, I went to the parking lot of the Kum & Go in Colfax. I conducted a thorough vehicle examination on vehicle #3. I made contact with the operator of vehicle #3, Tina Ordway. I made contact with the mechanic that was fixing the air hose (brake line) on the rear duals of the trailer. The mechanic advised me that the brakes would lock up completely when the air hose got cut and the driver would be unable to move the vehicle. Tina Ordway advised me that she tried several times to move the vehicle off the roadway portion and was unable to do so. She also advised me that there was a State Fire Marshall that stopped and helped out and advised her to put out the triangles behind the semi. Later, I found out that the State Fire Marshall was Robert Van Pelt. Van Pelt wrote a report and advised me of the situation.

That night after the collision, Trooper Scott Bogdanski #61 and I went to Barney's Towing and conducted thorough vehicle examinations on vehicle #1, Mercury Grand Marquis, and vehicle #2, Mazda A6I.

## SUMMARY OF COLLISION:

Vehicle #1, driven by Maximiliano Arizpe, was westbound on Interstate 80 at approximately the 156 mile marker. Vehicle #2, driven by Patrick J Calhoun, was westbound on Interstate 80 at approximately the 156 mile marker. Vehicle #3, operated by Tina Denise Ordway, was disabled westbound on Interstate 80 on the inside shoulder and inside lane. Vehicle #3 was approximately 2 feet on the roadway.

Vehicle #1 rear ended vehicle #2 traveling westbound on Interstate 80. Vehicle #1 lost control, then ran into the rear end of the trailer of vehicle #3. Vehicle #2, after getting rear ended, went around vehicle #3 and came to rest on the inside shoulder.

When vehicle #1 collided into the rear end of vehicle #3, the point of impact went into the driver's side door fatally injuring Maximiliano Arizpe.

Maximiliano Arizpe was mechanically removed from inside vehicle #1 and transported to the State Medical Examiner's Office.

Vehicle #3 was on the roadway due to mechanical problems. Tina Ordway was outside the vehicle, to the rear of the trailer.

## GATHERING OF EVIDENCE:

**LOCALE:** The area of the collision is in a rural area in Jasper County. There were no view obstructions. Vehicle #1 was westbound on Interstate 80. Vehicle #2 was westbound on Interstate 80. Vehicle #3 was westbound on Interstate 80. The first collision occurred at the 156 mile marker in the inside lane westbound on Interstate 80. The secondary collision also occurred at the 156 mile marker westbound on Interstate 80 in the inside lane. There were no view obstructions, however, there was slowing traffic from the disabled semi (vehicle #3).

FILE 13-056
PAGE 3

GATHERING OF EVIDENCE: (Continued)

ROADWAY: Interstate 80, is a four-lane, through roadway, controlled access facility. There are two lanes for eastbound traffic and two lanes for westbound traffic, the lanes are separated by a median. The eastbound lanes are separated by a dash white line, with a solid yellow line on the inside lane separating the lane from the shoulder. There is a solid white line (fog line) on the outside lane that separates it from the shoulder. The eastbound lanes have inside and outside shoulders with rumble strips. The westbound lanes are separated by a dash white line, with a solid yellow line on the inside lane separating the lane from the shoulder. There is a solid white line (fog line) on the outside lane that separates it from the shoulder. The westbound lanes have inside and outside shoulders with rumble strips. On the inside shoulder there is a cable guard fence parallel with the roadway. On the outside shoulder there is a guardrail fence parallel with the roadway, guarding a pole that was in the westbound ditch.

ROADWAY CONDITIONS: Interstate 80 condition was normal at the time of the collision.

ROADWAY EVIDENCE: There were no pre-impact skid marks left by vehicle #1 when it collided with vehicle #2. There were post-impact skid marks left by vehicle #1 after colliding with vehicle #2, and they ran all the way to the point of impact with vehicle #3. There were no post-impact skid marks left by either of the other vehicles.

PRE-IMPACT VEHICLE #1(w/Vehicle #2): Vehicle #1 was westbound on Interstate 80. Vehicle #1 was in the inside lane on the westbound side. There were no pre-impact skid marks.

IMPACT VEHICLE #1 (w/Vehicle #3): Vehicle #1 was westbound on Interstate 80. Vehicle #1 was in the inside lane, after colliding with vehicle #2, on the westbound side. There were pre-impact skid marks.

PRE-IMPACT VEHICLE #2: Vehicle #2 was westbound on Interstate 80 in the inside lane. There were no pre-impact skid marks left by vehicle #2.

PRE-IMPACT VEHICLE #3: Vehicle #3 was disabled westbound on Interstate 80 on the inside shoulder and inside lane. There were no pre-impact skid marks left by vehicle #3.

POST-IMPACT VEHICLE #1: Vehicle #1 struck the rear of vehicle #2. Vehicle #1 separated from vehicle #2. Driver #1 lost control and then struck the rear end of vehicle #3 where it came to a rest. Vehicle #1 came to rest facing northwest. Vehicle #1 did leave post-impact skid marks, after colliding with vehicle #2.

POST-IMPACT VEHICLE #2: Vehicle #2 was struck by vehicle #1 in the rear end. Vehicle #2 did not leave post-impact skid marks. Vehicle #2 went around vehicle #3 without touching and came to rest on the left inside shoulder west of vehicle #3.

FILE 13-056
PAGE 4

## GATHERING OF EVIDENCE: (Continued)

**POST-IMPACT VEHICLE #3:**  Vehicle #3 was struck by vehicle #1 in the rear end. Vehicle #3 did not leave post-impact skid marks.

## VEHICLE EXAMINATION VEHICLE #1:

The left side of the vehicle sustained a substantial amount of damage from the collision. The left front fender was bent in the front portion due to the fender colliding with the rear duals of the semi-trailer.  The rear part of the front left fender had scrape marks and was dented.  The front left door was removed by the emergency crew; however, the door had contact and stress damage.  The A pillar was bent downward from the collision.  The B pillar was removed by the emergency crew; however, it was damaged in the collision.  The rear left door was pushed and bent backward from the collision. The rear door had contact and stress damage from the collision.  The rear left fender had a stress dent by the gas tank door.  The C pillar was twisted from the collision and was bent downward into the cab.  The left side mirror was broken and removed from the collision.  The left side windows were all broken out from the collision.  The front left tire was flattened from impact; however, the rear left side tire was upright after impact, but the emergency crew had to flatten it to get the car out from underneath the semi (vehicle #3).

The right side sustained damage from the collision.  The front right fender was damaged from the collision with vehicle #2.  The front right fender was twisted with some paint damage.  The front right side door was out of alignment and ajar.  The A pillar was bent downward into the vehicle.  The B pillar was bent downward towards the interior.  The rear right side door was ajar and out of alignment.  The rear right fender was not damaged.  The right side mirror was still intact and functional.  The right side windows were still intact.  The right side tires were still inflated after the collision; however, emergency crews had to flatten them to get the vehicle out from underneath the semi-trailer (vehicle #3).

The front end of the vehicle had sustained damage.  The front right side of the bumper was detached from the first collision.  The front grill and cover was broken and removed from the first collision.  The hood was bent back and upward from a front end collision. The left front side of the vehicle was damaged from the collision with the rear back duals of the semi-trailer (vehicle #3).  Both headlight assemblies were broken out and removed from the collisions.  The windshield was cracked and was partially removed.

The rear of the vehicle had no damage from the collisions.  The rear window was still intact.  The rear taillight assemblies were still intact and functional.

The top of the vehicle did sustain a substantial amount of damage.  The top of the vehicle was bent upward from the collision with the semi-trailer (vehicle #3).  The A pillar and B pillar on the left side was removed from the top of the vehicle.  The damage was contact and stress damage.

FILE 13-056
PAGE 5

**GATHERING OF EVIDENCE:** (Continued)

Due to the amount of damage to the left side of the vehicle, it is undetermined if the driver was utilizing his safety belt.  Both airbags were deployed, unknowingly if they deployed at first impact or at secondary.

**VEHICLE EXAMINATION VEHICLE #2:**

The rear of the vehicle had substantial damage from the first collision.  The right side of the rear end had scrape marks.  The left side of the rear end had the most damage from the first collision.  The trunk lid was caved in from the impact.  The left side of the bumper contained scrapes from vehicle #1.  There were scrapes also underneath the rear end bumper, showing that vehicle #1 under-road vehicle #2 when the collision occurred.  On the rear bumper there was white paint transfer from vehicle #1.

The left side, right side and front end sustained no damage from the collision.

The top of the vehicle did not sustain any damage from the collision.

The driver and passenger in vehicle #2 were utilizing their safety belts.  This was a rear end collision, so the airbags did not deploy.

**VEHICLE EXAMINATION VEHICLE #3:**

The power unit sustained no damage from the collision.

**VEHICLE EXAMINATION VEHICLE #3 (trailer):**

The right side of the trailer did sustain some damage from the collision.  The rear right side of the trailer had scrape marks from vehicle #1.  There were scrape marks on the right side, underneath on the frame of the trailer from vehicle #1.  The right side tires were upright and rotational.

The front end did not sustain any damage from the collision.  The air hoses were connected properly and secure between the power unit and the trailer.

The rear of the trailer sustained most of the damage.  The lower right rear (DOT) bumper or metal support was bent inward from the collision.  On the right side, by the light assembly, and bumper there was a piece of windshield that was still attached to the bumper from vehicle #1.  On the rubber bumper stop there was a piece of white paint from vehicle #1.  There is blood from the victim on the right side of the DOT safety bumper.

Through a thorough investigation, I found that the brake line on the rear back duals of the trailer was cut before the collision occurred.  I interviewed the mechanic that worked on the semi after the collision and asked him if the back brake (air) line was cut would it stop the vehicle.  He advised that the vehicle wouldn't be able to move.  The operator of the vehicle was outside the semi so there was no need for a safety belt to be utilized.

**GATHERING OF EVIDENCE:** (Continued)

**INJURIES:** (vehicle #1) – Maximiliano Arizpe died from the injuries he sustained in the collision.

**SPEED DETERMINATION:** There was no speed determination made at the scene.

**ALCOHOL/DRUG DETERMINATION:** A toxicological analysis was not conducted.

**WEATHER:** As reported by the National Weather Service at Newton, IA at 1455 hours, on June 7, 2013, the weather conditions in the Newton area were: overcast, temperature 66.2 degrees F, dew point 50.0 degrees, barometric pressure 29.97 inches, humidity 56 percent, visibility 10 miles plus, and the wind was calm.

**DRIVER DETERMINATION:** The driver of vehicle #1 was identified as Maximiliano Arizpe by a Texas identification card that was located on his person in his wallet. The driver of vehicle #2 was identified as Patrick J Calhoun from a Wisconsin driver's license, after admitting to me that he was the driver of vehicle #2. The operator of vehicle #3 was identified as Tina Denise Ordway from a Missouri driver's license, after admitting to me that she was outside of the semi tractor trailer and that she had been the operator of the vehicle.

**TOWING:** Vehicle #1 was towed by Barney's Towing and taken to their facility in Newton, IA. Vehicle #2 was towed by Barney's Towing and taken to their facility in Newton, IA. The semi was advised to drive to the Kum & Go parking lot at the Colfax exit for a through vehicle examination.

**CONCLUSION:**

After a careful evaluation of the facts and circumstances involving this incident, the following conclusion was reached:

1. Vehicle #1, a 2000 Mercury Grand Marquis, was driven by Maximiliano Arizpe of Edcouch, Texas.
2. Vehicle #2, a 2007 Mazda A6l, was driven by Patrick J Calhoun of Kenosha, Wisconsin.
3. Vehicle #3, a 2011 International semi tractor pulling a 2005 Wanc semi trailer, was operated by Tina Denise Ordway of Marshfield, Missouri.
4. Maximiliano Arizpe failed to maintain control and rear ended vehicle #2, then slid off and rear ended vehicle #3.
5. Maximiliano Arizpe sustained fatal head and body injuries from the collision with the semi trailer.

Trooper Chris Starrett #248
Iowa State Patrol
Collision Reconstructionist

MARS
5/03

**MAIL REPORTS TO:**
Iowa Department of Transportation
Office of Driver Services
P.O. Box 9204
Des Moines, Iowa 50306-9204

**Iowa Department of Transportation**
**INVESTIGATING OFFICERS REPORT OF**
**MOTOR VEHICLE ACCIDENT**

Law Enforcement Case Number:
**2013031880**

Legal Intervention? ☐   Private Property? ☐

**LOCATION**

| Date of Accident | Time of Accident | County | Accident occurred within corporate limits of (city) |
|---|---|---|---|
| 06/07/2013 | 14:29  Hrs. | JASPER - 50 | |

Location Literal Description
**156 MM WB ON I-80**

If accident occurred outside of city limits show general vicinity:   **"N/A"**

On Road, Street, or Highway:   **"N/A"**    At Intersection with:   **"N/A"**

Note: Unless accident occurred at an intersection which is completely described above, use the space below to give the exact location from a milepost or definable intersection, bridge, or railroad crossing, using two distances and directions if necessary.

| Distance | Direction | Distance | Direction |
|---|---|---|---|
| **"N/A"** | **"N/A"** and | **"N/A"** | **"N/A"** of |

Milepost Number **"N/A"** Or   Definable intersection, bridge, or railroad crossing **"N/A"**

X-Coordinate: 00480687
Y-Coordinate: 04615961

If Divided Highway, Provide Route (Cardinal) Travel Direction   **"N/A"**

**UNIT 001**

| Driver's Name - Last | First | Middle | Suffix | Home/Cell Phone Number |
|---|---|---|---|---|
| ARIZPE | MAXIMILIANO | | | |

| Address | City | State | Zip |
|---|---|---|---|
| 23400 VALVERDE RD | EDCOUCH | TX | 78538 |

| Date of Birth | Driver's License Number | Citation Charge Code 1 | Citation Charge 1 |
|---|---|---|---|
| 07/30/1992 | 33962114 | | |

| Gender | State | Class | Endorsements | Restrictions | Citation Charge Code 2 | Citation Charge 2 |
|---|---|---|---|---|---|---|
| MALE | TX | 0 | NONE | NONE | | |

| Alcohol Test Given? | Test Results: | Drug Test Given? | Test Results: | Citation Charge Code 3 | Citation Charge 3 |
|---|---|---|---|---|---|
| 1 - NONE | | 1 - NONE | | | |

Citation Charge Code 4 | Citation Charge 4

| Seating Position 01 | Injury Status 1 | Occupant Protection 2 | Airbag Deployment 1 | Airbag Switch Status 3 | Ejection 1 | Ejection Path 1 | Trapped 3 |
|---|---|---|---|---|---|---|---|

Transported to: STATE MEDICAL EXAMINERS OFFICE    Transported by: COLFAX AMBULANCE

| Owner's Name - Last | First | Middle | Suffix | Owner Company Name |
|---|---|---|---|---|
| GONZALEZ | GUADALUPE | | | |

| Address | City | State | Zip |
|---|---|---|---|
| 23400 VALVERDE RD | EDCOUCH | TX | 78538 |

Insurance Co. Name    Insurance Policy #

| License Plate # | State | Year |
|---|---|---|
| CZ1Y134 | TX | 2013 |

| VIN No. | Year | Make | Model | Style | Tow # | Approximate Cost to Repair or Replace |
|---|---|---|---|---|---|---|
| 2MEFM74W6YX611717 | 2000 | MERCURY - MERC | MARQUIS | 4DR | 2336911 | $9,000.00 |

| Initial Travel Direction 4 | Vehicle Action 01 | Speed Limit 70 | Point of Initial Impact 08 | Most Damaged Area 08 | Extent of Damage 4 | Underride/ Override 01 | Private? | |
|---|---|---|---|---|---|---|---|---|

| Total Occupants 1 | Traffic Controls 01 | Vehicle Config. 01 | Cargo Body Type 01 | Vehicle Defect 01 | Driver Condition 9 | Vision Obscured 01 | Contributing Circumstances, Driver (up to two) 99 |
|---|---|---|---|---|---|---|---|

| SEQUENCE OF EVENTS | First Event 21 | Second Event 23 | Third Event | Fourth Event | Most Harmful Event (by vehicle) 23 |
|---|---|---|---|---|---|

| Commercial Trailer License Plate # | Attached to Power Unit | State | Year | Attached to Trailer Unit | State | Year | Emergency Vehicle Type 1 | Emergency Status 3 |
|---|---|---|---|---|---|---|---|---|

Carrier Name    Address    City    State    Zip

| US DOT # | or | MC # | Number of Axles | Gross Vehicle Weight Rating | Placard # | Hazardous Materials Released? |
|---|---|---|---|---|---|---|

**UNIT 002**

| Driver's Name - Last | First | Middle | Suffix | Home/Cell Phone Number |
|---|---|---|---|---|
| CALHOUN | PATRICK | J | | (262) 220-4422 |

| Address | City | State | Zip |
|---|---|---|---|
| 7025 26TH AVE | KENOSHA | WI | 53143 |

| Date of Birth | Driver's License Number | Citation Charge Code 1 | Citation Charge 1 |
|---|---|---|---|
| 10/18/1952 | C4506705237804 | | |

| Gender | State | Class | Endorsements | Restrictions | Citation Charge Code 2 | Citation Charge 2 |
|---|---|---|---|---|---|---|
| MALE | WI | D | NONE | NONE | | |

| Alcohol Test Given? | Test Results: | Drug Test Given? | Test Results: | Citation Charge Code 3 | Citation Charge 3 |
|---|---|---|---|---|---|
| 1 - NONE | | 1 - NONE | | | |

Citation Charge Code 4 | Citation Charge 4

| Seating Position 01 | Injury Status 5 | Occupant Protection 2 | Airbag Deployment 5 | Airbag Switch Status 3 | Ejection 1 | Ejection Path 1 | Trapped 1 |
|---|---|---|---|---|---|---|---|

Transported to:    Transported by:

| Owner's Name - Last | First | Middle | Suffix | Owner Company Name |
|---|---|---|---|---|
| CALHOUN | PATRICK | J | | |

| Address | City | State | Zip |
|---|---|---|---|
| 7025 26TH AVE | KENOSHA | WI | 53143 |

Insurance Co. Name **STATE FARM MUTUAL**    Insurance Policy # **021-3245-B06-49B**

| License Plate # | State | Year |
|---|---|---|
| 750MXE | WI | 2013 |

| VIN No. | Year | Make | Model | Style | Tow # | Approximate Cost to Repair or Replace |
|---|---|---|---|---|---|---|
| 1VVHP80CX75M38393 | 2007 | MAZDA - MAZD | 6I | 4DR | 2336911 | $4,000.00 |

| Initial Travel Direction 4 | Vehicle Action 01 | Speed Limit 70 | Point of Initial Impact 06 | Most Damaged Area 05 | Extent of Damage 4 | Underride/ Override 01 | Private? ☑ | |
|---|---|---|---|---|---|---|---|---|

| Total Occupants 2 | Traffic Controls 01 | Vehicle Config. 01 | Cargo Body Type 01 | Vehicle Defect 01 | Driver Condition 1 | Vision Obscured 01 | Contributing Circumstances, Driver (up to two) 28 |
|---|---|---|---|---|---|---|---|

| SEQUENCE OF EVENTS | First Event 21 | Second Event | Third Event | Fourth Event | Most Harmful Event (by vehicle) 21 |
|---|---|---|---|---|---|

| Commercial Trailer License Plate # | Attached to Power Unit | State | Year | Attached to Trailer Unit | State | Year | Emergency Vehicle Type 1 | Emergency Status 3 |
|---|---|---|---|---|---|---|---|---|

Carrier Name    Address    City    State    Zip

| US DOT # | or | MC # | Number of Axles | Gross Vehicle Weight Rating | Placard # | Hazardous Materials Released? |
|---|---|---|---|---|---|---|

| UNIT 003 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**UNIT**

| Driver's Name - Last | | First | Middle | | Suffix | Home/Cell Phone Number | |
|---|---|---|---|---|---|---|---|
| Address | | | City | | | Zip | |

| Date of Birth | Driver's License Number | | Citation Charge Code 1 | Citation Charge 1 | |
|---|---|---|---|---|---|
| Gender | State | Class | Endorsements NONE | Restrictions NONE | Citation Charge Code 2 | Citation Charge 2 |
| Alcohol Test Given? | Test Results: | Drug Test Given? | Test Results: | Citation Charge Code 3 | Citation Charge 3 |
| | | | | Citation Charge Code 4 | Citation Charge 4 |

| Seating Position | Injury Status | Occupant Protection | Airbag Deployment | Airbag Switch Status | Ejection | Ejection Path | Trapped |
|---|---|---|---|---|---|---|---|

| Transported to: | | Transported by: | |
|---|---|---|---|

| Owner's Name - Last | First | Middle | Suffix | Owner Company Name TCSI-TRANSLAND INC |
|---|---|---|---|---|
| Address 1601 W OLD ROUTE 66 | | City STRAFFORD | | State MO | Zip 65767 |
| Insurance Co. Name COTTINGHAM & BUTLER | | Insurance Policy # D200A01077 | | License Plate # 66AP7P | State MO | Year 2013 |
| VIN No. 3HSCTAPR0BN267185 | Year 2011 | Make INTERNATIONAL - INTL | Model TT | Style SEMI | Tow # NO | Approximate Cost to Repair or Replace $100.00 |
| Initial Travel Direction 4 | Vehicle Action 13 | Speed Limit 70 | Point of Initial Impact 05 | Most Damaged Area 05 | Extent of Damage 2 | Underride/ Override 1 | Private? ☐ |

| Total Occupants 0 | Traffic Controls 88 | Vehicle Config. 07 | Cargo Body Type 02 | Vehicle Defect 02 | Driver Condition 1 | Vision Obscured 01 | Contributing Circumstances, Driver (up to two) 27 |
|---|---|---|---|---|---|---|---|

| SEQUENCE OF EVENTS | First Event 21 | Second Event | Third Event | Fourth Event | Most Harmful Event (by vehicle) 21 |
|---|---|---|---|---|---|

| Commercial Trailer License Plate # | Attached to Power Unit: PP5896 | State | Year | Attached to Trailer Unit: | State | Year | Emergency Vehicle Type 1 | Emergency Status 3 |
|---|---|---|---|---|---|---|---|---|
| Carrier Name TCSI-TRANSLAND | | Address 1601 W OLD ROUTE 66 | | City STRAFFORD | | State MO | Zip 65767 |
| US DOT # 614326 | or MC # | Number of Axles 5 | Gross Vehicle Weight Rating 80000 | Placard # | Hazardous Materials Released? |

| ACCIDENT ENVIRONMENT | | ROADWAY CHARACTERISTICS Major Contributing Circumstances: | | WORKZONE RELATED? NO | SEQUENCE OF EVENTS |
|---|---|---|---|---|---|
| Location of First Harmful Event | 1 | Weather Conditions (up to two) | 01 | Environment 1 | Location | First Harmful Event of Crash (use codes 11-42 only) 21 |
| Manner of Crash/Collision | 3 | | Roadway 01 | Type | |
| Light Conditions | 1 | Surface Conditions | 1 | Type of Roadway Junction/Feature 01 | Workers Present? |

**DIAGRAM**

| NARRATIVE |
|---|
| Describe what happened (refer to vehicles by number) |

Unit #1 was traveling was west bound on Interstate 80 at approximately the 156 mile marker. Unit #1 collided with Unit #2 in the rear end, send Unit #2 around Unit #3. Unit #3 was parked on the shoulder and the roadway, in the inside shoulder (left lane/fast lane). When Unit #1 collided with Unit #2, Unit #1 went into the rear end of Unit #3 that was parked.

The driver of Unit #3 was outside the vehicle looking at the vehicle. The driver of Unit #2 was unharmed and also the passenger. The driver of Unit #1 was fatally injured at the time of the collision.

The reasoning Unit #3 was broke down was do to a piece of tire tread the it hit on the roadway, sending it into a brake air line and braking it. When the air line was broke it lost air pressure and then the brakes started closing making the vehicle come to a rest on the shoulder and roadway.

| Officer<br>STARRETT C | Badge No.<br>248 | Time Officer Notified of Accident<br>14:29 | Hrs. | Officer Arrived At Scene | Hrs. |
|---|---|---|---|---|---|
| Name of Agency<br>IOWA STATE PATROL - DIST 01 | Date of Report<br>06/07/2013 | Investigation<br>made at scene?   YES | T.I. #<br>13-056 | | |
| Report Reviewed By:<br>BULVER, R | Date Reviewed<br>08/29/2013 | Agency Specific<br>ISP | Other Technical Investigation Agency<br>IOWA STATE PATROL - DIST 01 | | |

# IOWA STATE PATROL
## COLLISION INVESTIGATION
### FIELD SKETCH

Case #: _2013031880_

| Time/Date of Collision: 1429 / 06-07-2013 | Time/Date of Sketch: 06-07-2013 |
|---|---|
| Location: 16lemm w/Bon I-80 | At Intersection With/Distance from: |
| City: | County: | State: | District: |
| Measured By: Trp. Chris Starrett | Recorded By: Trp. Chris Starrett |

Indicate North



# Measurement Data Log

| File Number | 13-056 | Scene Measured By | |
|---|---|---|---|
| Incident Date/Time | 7-Jun-2013 01:54 PM | ID Number (measured by) | |
| Incident Location | | Scene Assisted By | |
| Date Measured On | 7-Jun-2013 | ID Number (assisted by) | |
| Weather Description | | Reference Point Description | |
| Road Description | | Secondary Reference Point | |
| | | Visibility Description | |

Narrative

| Point | X | Y | Z | Description | Notes |
|---|---|---|---|---|---|
| 1 | 0.0000 | 0.0000 | 0.0000 | HOME | |
| 2 | -73.2766 | 13.3698 | 0.6800 | skid1 | |
| 3 | -87.0106 | 12.6388 | 0.6676 | skid1 | |
| 4 | -101.3105 | 11.7982 | 0.6785 | skid1 | |
| 5 | -127.1043 | 10.8712 | 0.6704 | skid1 | |
| 6 | -149.3895 | 10.3277 | 0.6062 | skid1 | |
| 7 | -163.9739 | 10.0793 | 0.6219 | skid1 | |
| 8 | -163.9152 | 9.7224 | 0.6225 | vehl1LR | |
| 9 | -172.3082 | 13.3508 | 0.7356 | vehl1LF | |
| 10 | -171.2429 | 18.2838 | 0.8179 | vehl1RF | |
| 11 | -162.1652 | 15.4275 | 0.7446 | vehl1RR | |
| 12 | -172.1673 | 13.5583 | 0.7348 | skid2 | |
| 13 | -155.9373 | 14.0359 | 0.7204 | skid2 | |
| 14 | -126.4172 | 13.7079 | 0.7060 | skid2 | |
| 15 | -102.8317 | 13.5269 | 0.6987 | skid2 | |
| 16 | -73.4025 | 13.3119 | 0.6829 | skid2 | |
| 17 | -77.3948 | 18.5352 | 0.7820 | skid3 | |
| 18 | -96.7189 | 17.4649 | 0.7613 | skid3 | |
| 19 | -119.3308 | 16.2956 | 0.7588 | skid3 | |
| 20 | -141.9230 | 15.0788 | 0.7524 | skid3 | |
| 21 | -157.4151 | 14.1212 | 0.7399 | skid3 | |
| 22 | -158.8834 | 14.0620 | 0.7358 | skid3 | |
| 23 | -160.3609 | 14.2068 | 0.7300 | skid3 | |
| 24 | -161.2866 | 14.9787 | 0.7445 | skid3 | |
| 25 | -162.0230 | 15.4639 | 0.7419 | skid3 | |

| Point | X | Y | Z | Description | Notes |
|---|---|---|---|---|---|
| 25 | -162.0230 | 15.4639 | 0.7419 | skid3 | |
| 26 | -171.0877 | 18.2874 | 0.8217 | skid4 | |
| 27 | -155.6512 | 18.9477 | 0.8165 | skid4 | |
| 28 | -134.9059 | 18.9291 | 0.8085 | skid4 | |
| 29 | -112.6505 | 18.8507 | 0.7983 | skid4 | |
| 30 | -90.1955 | 18.6221 | 0.7892 | skid4 | |
| 31 | -60.6257 | 8.5746 | 0.5255 | triangles | |
| 32 | -60.8387 | 7.0677 | 0.4515 | triangles | |
| 33 | -114.2497 | 6.8227 | 0.4750 | triangles | |
| 34 | -114.2026 | 8.3965 | 0.5577 | triangles | |
| 35 | -175.3522 | 5.0563 | 0.3958 | trailer RL dully | |
| 36 | -179.3106 | 4.8659 | 0.4081 | trailer RL dully | |
| 37 | -175.1445 | 13.2896 | 0.7184 | trailer RR dully | |
| 38 | -179.0376 | 13.2158 | 0.7152 | trailer dully | |
| 39 | -212.2278 | 13.1074 | 0.7319 | Semi RR | |
| 40 | -216.5396 | 13.1493 | 0.7340 | Semi RR | |
| 41 | -212.2742 | 5.2445 | 0.4107 | Semi RL | |
| 42 | -216.7113 | 5.2911 | 0.4191 | Semi RL | |
| 43 | -233.6015 | 5.5629 | 0.4497 | Semi FL | |
| 44 | -233.6283 | 13.2334 | 0.7384 | Semi FR | |
| 45 | -287.4091 | 10.6839 | 0.6752 | triangle | |
| 46 | -508.6844 | 7.7123 | 0.4756 | vehl2LF | |
| 47 | -508.7466 | 13.4874 | 0.7650 | vehl2RF | |
| 48 | -500.0223 | 13.4089 | 0.7723 | vehl2RR | |
| 49 | -500.0833 | 7.6134 | 0.4301 | vehl2LR | |
| 50 | -536.0724 | 2.7523 | -0.1251 | cable | |
| 51 | -536.0484 | 8.0076 | 0.4338 | shldedg2 | |
| 52 | -535.7502 | 14.2864 | 0.7424 | rdeg2 | |
| 53 | -535.9536 | 15.0876 | 0.8447 | yellow | |
| 54 | -534.5891 | 26.4627 | 0.9989 | center | |
| 55 | -533.6645 | 50.2217 | 0.2048 | shdleg1 | |
| 56 | -504.7675 | 26.2157 | 0.9971 | center | |
| 57 | -494.0523 | 26.0843 | 0.9801 | center | |
| 58 | -339.5026 | 1.1390 | -0.2886 | cable | |
| 59 | -339.0266 | 5.5971 | 0.1603 | shldeg2 | |
| 60 | -338.7320 | 12.3204 | 0.5837 | rdeg2 | |
| 61 | -338.3954 | 12.9966 | 0.7460 | yellow | |
| 62 | -338.3036 | 24.4807 | 0.9272 | center | |
| 63 | -337.6840 | 35.9903 | 0.7737 | fogln | |
| 64 | -337.6341 | 48.4684 | 0.1355 | shldeg1 | |
| 65 | -173.8633 | 46.8866 | 0.0409 | shldeg1 | |
| 66 | -175.2820 | 37.0460 | 0.5377 | rdeg1 | |
| 67 | -174.6785 | 34.6841 | 0.6759 | fogln | |
| 68 | -174.3524 | 11.3555 | 0.7101 | yellow | |

| Point | X | Y | Z | Description | Notes |
|-------|-----|-----|-----|-------------|-------|
| 68 | -174.3524 | 11.3555 | 0.7101 | yellow | |
| 69 | -174.4050 | 10.6068 | 0.5933 | rdeg2 | |
| 70 | -174.4711 | 4.0507 | 0.1076 | shldeg2 | |
| 71 | -174.0166 | -0.6015 | -0.2328 | cable | |
| 72 | 48.2400 | -3.0822 | -0.5118 | cable | |
| 73 | 48.2854 | 1.7879 | 0.0452 | shldeg2 | |
| 74 | 49.1022 | 8.5172 | 0.4965 | rdeg2 | |
| 75 | 49.7211 | 9.1494 | 0.5988 | yellow | |
| 76 | 47.8107 | 20.6397 | 0.8010 | center | |
| 77 | 37.0644 | 20.7932 | 0.7977 | center | |
| 78 | 49.9583 | 31.9633 | 0.6079 | fogln | |
| 79 | 50.0549 | 34.6432 | 0.5020 | rdeg1 | |
| 80 | 50.3361 | 44.4514 | 0.0041 | shldeg1 | |
| 81 | 0.0005 | 20.8015 | 0.7304 | bs | |
| 82 | -89.8737 | 51.0467 | 6.3449 | 156mm\RP | |
| 83 | -90.4577 | -81.9470 | 6.4829 | 156mm\RP | |
| 84 | 98.6427 | -98.2418 | 6.5232 | newton sign rp | |
| 85 | 0.0000 | 0.0000 | 0.0000 | | |

| COMMENTS |
|---|

POST ACCIDENT INVESTIGATION. DRIVER WITH TRUCK TRACTOR/ SEMI TRAILER WAS STOPPED PARTIALLY IN THE LEFT HAND LAND OF INTERSTATE 80 BROKE DOWN FROM HITTING A TIRE IN THE ROADWAY. DRIVER HAD TRIANGLES OUT AND 4 WAYS WERE ON.

DID NOT GET TO INSPECT THE REAR OF THE TRAILER AROUND AXLE 5 DO TO THE OTHER VEHICLE THAT HIT HER WAS STILL STUCK UNDERNEATH HER TRAILER.

| OUT OF SERVICE / SIGNATURES |
|---|

**Driver/Vehicle Out of Service Notice**

Pursuant to Iowa Code Section 321.449 and 321.450, I hearby declare the ___ "OUT OF SERVICE". The violations indicated in the violation section(s) and marked out-of-service must be repaired before the vehicle containing these defects is operated on the public highways of Iowa.

No motor carrier shall permit or require this driver to operate any motor vehicle until: ___ on ___

| DRIVER'S SIGNATURE: I acknowledge being present while the above vehicle was inspected and have been informed of the above infractions and/or deficiencies. | Officer's Signature | Date Completed |
|---|---|---|
| *[signature]*  TT7JPNP | *[signature]*  TT7JPNP | **06/07/2013** Time Completed  **15:45** |

All information requested is required. This document will be used for enforcement action and statistical reporting by the Office of Motor Vehicle Enforcement. This form is provided to the Federal Motor Carrier Safety Administration, and to the public upon request.

| DRIVER : | This report must be furnished to the motor carrier whose name is listed on this report. |
|---|---|
| **MOTOR CARRIER :** | Please sign and certify that all noted deficiencies have been corrected.  As required by 49CFR 396.9, retain a copy of this report at your principal place of business for 12 months from the date of the inspection and return the signed certification within 15 days to the Iowa Department of Transportation, Office of Motor Vehicle Enforcement, 6310 SE Convenience Blvd.  Ankeny,  IA  50021. |

The undersigned certifies that all violations noted on this report have been corrected and action has been taken to assure compliance with the Federal and State Motor Carrier Safety and Hazardous Material Regulations insofar as they are applicable to motor carriers and drivers.  I understand that failure to comply will subject me to additional violations under the regulations noted.

| Signature of Carrier Official | Title | Date Signed |
|---|---|---|
| | | |

On June 7, 2013 while returning from the Iowa Speedway I stopped for a broken down semi-tractor trailer at approximately the 156 mm westbound on Interstate 80. The trailer was sitting approximately 2 feet into the left lane from the left inside shoulder. I approached the driver to make sure she was ok and she was on the phone trying to get assistance. When she was done with the call she advised that she hit a piece of tire debris in the road. The impact knocked her cruise out and the truck began to slow so she pulled it onto the shoulder. During the conversation I asked her if she could move the vehicle to the ramp at exit 155. She said she would try. I returned to my vehicle to try and assist her if I could. While in my vehicle I advised state radio of the situation and that she was partially on the travelled portion about 2 feet with the rear of the trailer. My state issued vehicle has minimal safety lighting to the rear, the safety lights are only flashing tail lights. My state issued vehicle is an explosives K-9 detection vehicle and isn't equipped for traffic control operation. The semi driver made two attempts to move the tractor trailer. The vehicle wouldn't move as it appeared that the air brakes were locked up. The driver exited the vehicle and came back to my vehicle and said the brakes on the trailer won't release and her company had called a service truck that was about ten minutes away. I asked her to get her safety triangles out and to properly set them to warn other drivers. She was in the process of putting the safety triangles out as I pulled away. I left the scene due to the fact that my K-9 vehicle has minimal lighting and isn't equipped for traffic control. My K9 partner was exposed to oncoming traffic as the kennel is in the back of my Tahoe. The area was flat and visibility wasn't an issue and the truck could be seen. Help was forthcoming and by putting out the triangles it gave advanced warning to the oncoming traffic.

Rob Van Pelt #703
Fire Inspector II
State Fire Marshal Division

*Silver Car*



# JASPER COUNTY SHERIFF DEPARTMENT
## ACCIDENT INVESTIGATION

**STATEMENT / INTERVIEW**

CASE#: *C - 262-220-4422*

| Last Name: *CALHOUN* | First Name: *PATRICK* | Phone: *262-564-8705 H/W.* |
|---|---|---|

Address: *7025 26th Ave. Kenosha, WI 53143*

| Accident Location: *156-mm WB.* | | Time/Date: |
|---|---|---|
| Statement Taken At: *Rozendaal Scene* | | Time/Date: *6-7-13* |
| Given To: *Rozendaal* | Badge: *50-25* | Dept: *Jasper So* |

Witness To Statement:

| Miranda Given: | | Known mechanical defects: *No* |
|---|---|---|
| Time: | | |
| Age: *60* | Birthdate: *10-18-52* | When did you first perceive any danger (location): *Car ahead of me slowing fast - then* |
| Direction headed: *West* | How Fast: *69 - Slowed 40* | Evasive action taken: *looked in mirror as white* |
| | | *none. car coming up fast* |
| Coming from where: *Kenosha, WI* | Time left: *0830* | Headlights on: *No* | Familiar with vehicle: *Yes.* |
| Going to: *DesMoines* | Route Taken: *80* | Roadway conditions: *Excellent* | Roadway defects: *No.* |
| Passenger names and positions in vehicle: *Mary Calhoun* | | Any medication or alcohol taken in past 8 hours: *No.* |
| Seat belts on: *Yes - Both.* | | Drinking: | Time Started/Stopped: |
| | | Amount/Type: | |

SIGNATURE OF PERSON BEING INTERVIEWED

TELL ME WHAT YOU SAW HAPPEN: *Summary By (25?)*

*I was going West Bound on I-80 in the left lane. There was a car ahead of me that slowed down drastically. I slowed down quickly as well. The car ahead of me was able to go on by the Semi. I looked up & saw a white car coming fast behind me. By now I was next to Semi when I felt the impact of the white vehicle from behind. After impact I called 911 & walked back to the Semi.*

_Witness_



# JASPER COUNTY SHERIFF DEPARTMENT
## ACCIDENT INVESTIGATION

**STATEMENT / INTERVIEW**

JFA official stuff

10:28   2365   CASE#:

| Last Name: | First Name: | | Phone: |
|---|---|---|---|
| Williams | Abigail | | 641 430-3160 |

Address:
2100 Meadow Chase Lane #405 DesMoines Ia. 50320

| Accident Location: | Time/Date: |
|---|---|
| 156 mm | |

| Statement Taken At: | Time/Date: |
|---|---|
| Scene | 06-7-13 |

| Given To: | Badge: | Dept: |
|---|---|---|
| Rozendaal | 50-25 | DS Jasper |

Witness To Statement:

| | Miranda Given: | Known mechanical defects: |
|---|---|---|
| | Time: | |

| Age: | Birthdate: | When did you first perceive any danger (location): |
|---|---|---|
| 34 | 11-27-78 | |

| Direction headed: | How Fast: | Evasive action taken: |
|---|---|---|
| West | 74 | |

| Coming from where: | Time left: | Headlights on: | Familiar with vehicle: |
|---|---|---|---|
| Oakdale | 1315 | | |

| Going to: | Route Taken: | Roadway conditions: | Roadway defects: |
|---|---|---|---|
| | | | |

| Passenger names and positions in vehicle: | Any medication or alcohol taken in past 8 hours: |
|---|---|
| Diann Wilder - RF 515-725-5726 | |

| Seat belts on: | Drinking:          Time Started/Stopped: |
|---|---|
| | Amount/Type: |

x _Abigail Williams_
SIGNATURE OF PERSON BEING INTERVIEWED

**TELL ME WHAT YOU SAW HAPPEN:**

I was in the Right lane. the white car passed me in left lane I looked ahead. As he passed. He came me fast. As he passed I saw a phone in his Right. & I Noticed a Semi parked on the left shoulder. we could see the Silver car attempting to merge into Right lane was slowed And coasting As He was trying to get into the Right lane.
The white after the silver car pushing it to the Right and forward then the white car hit the parked Semi.
I got out. went to white car. Couldn't get door open He was moaning - & Alot of Blood. - Touched his hand Could see Alot of Damage.



**IOWA STATE PATROL**

# ACCIDENT INVESTIGATION

AUTOMOBILE DAMAGE

Vehicle #1

* Both Airbags Deployed
* Tinted Windows

Broken

Removed

Deployed

2013031880
Case Number

| EXAMINED AT | Barney's Towing |
| ADDRESS | 1301 E. 36th St S |
| CITY | Newton IA 50208 |
| HOUR | DAY 7th | MONTH JUNE | 19 2013 |

Vehicle No./on Report

| VEHICLE TYPE | 2000 Mercury 4D |
| REGISTRATION CZ14134 | STATE TX | YEAR 13 |
| SERIAL NO. 2MEFM74W69X611717 |
| COLOR White | ODOMETER |

Note Tire Inflation

Intact

Trunk Out of Alignment

Stress Bed
Intact
Bent (Contact)
Break
Bent
Stress Bend
Door Ajar
Door Ajar

## Wheel Damage

| Upright | RF | Michelin (Energy LXY). P215/65 R16 | Tread Good |
| Flat | LF | Uni Royal (Tiger Paw) P215/65 R16 | |
| Upright | RR | BF Goodrich (Traction T/A) P215/65 R16 | |
| Upright | LR | BF Goodrich (Traction TA) P215/65 R16 | |

Misc.  A & B Pillars Removed By EMS

## Note Occupant Restraint Condition

.I-4   595-0593

Vehicle #1



# IOWA STATE PATROL
## TECHNICAL COLLISION INVESTIGATION

### VEHICLE DAMAGE EXAMINATION

**TI FILE: 13-056**

EXAMINED AT: **Barney's Towing**          EXAMINED BY: **Trooper Chris Starrett #248**

ADDRESS: **1301 E 36th St S**          CITY: **Newton, Iowa**

TIME: **2000 hrs**          DATE: **June 7th, 2013**

VEHICLE MAKE: **Mercury**          MODEL: **Grand Marquis**   YEAR: **2000**

REGISTRATION: **CZ1 Y134**          STATE: **TX**   LICENSE YEAR: **2013**

VIN: **2MEFM74W6YX611717**          COLOR: **White**   ODOMETER:

| TIRE MANUFACTURER | RIGHT FRONT: **Michelin (Energy LX4) P215/65R16** | LEFT FRONT: **UniRoyal (Tiger Paw) P215/65R16** | RIGHT REAR: **GF Goodrich (Traction T/A) P215/65R16** | LEFT REAR: **GF Goodrich (Traction T/A) P215/65R16** |
|---|---|---|---|---|
| TIRE INFLATION INFORMATION | RIGHT FRONT: **Inflated** | LEFT FRONT: **Flat** | RIGHT REAR: **Inflated** | LEFT REAR: **Inflated** |
| TREAD DEPTH | RIGHT FRONT: **Good Tread** | LEFT FRONT: **Good Tread** | RIGHT REAR: **Good Tread** | LEFT REAR: **Good Tread** |
| TIRE/WHEEL DAMAGE | RIGHT FRONT: **Rotating** | | LEFT FRONT: **Rotating** | |
| | RIGHT REAR: **Rotating** | | LEFT REAR: **Rotating** | |

ABS equipped: | yes | no

CDR: | YES | no | DOWNLOADED BY: | | DATE:

**VEHICLE DAMAGE LEFT SIDE:** The left side of the vehicle sustained a substantial amount of damage from the collision. The left front fender was bent in the front portion due to the fender colliding with the rear duals of the semi-trailer. The rear part of the front left fender had scrape marks and was also dented. The front left door was removed from the emergency crew; however, the door had contact and stress damage. The A pillar was bent downward from the collision. The B pillar was removed from the emergency crew; however, it had damage also from the collision. The rear left door was pushed and bent backward from the collision. The rear door also had contact and stress damage from the collision. The rear left fender had a stress dent by the gas tank door. The C pillar was twisted from the collision and was also bent downward into the cab. The left side mirror was broken and removed from the collision. The left side windows were all broken out from the collision. The front left tire was flattened from impact; however, the rear left side tire was upright after impact, but the emergency crew had to flatten it to get the car out from underneath the semi (vehicle #3).

Mercury Grand Marquis:

**VEHICLE DAMAGE RIGHT SIDE:** The right side sustained damage from the collision. The front right fender was damaged from the collision with vehicle #2. The front right fender was twisted with some paint damage. The front right side door was out of alignment and ajar. The A pillar was bent downward into the interior. The B pillar was bent downward towards the interior also. The rear right side door was ajar and out of alignment. The rear right fender was not damaged. The right side mirror was still intact and functional. The right side windows were still intact. The right side tires were still inflated after the collision, however, the emergency crew had to flatten them to get the vehicle out from underneath the semi-trailer (vehicle #3).

**VEHICLE DAMAGE FRONT END:** The front end of the vehicle had sustained damage. The front right side of the bumper was detached from the first collision. The front grill and cover was broken and removed from the first collision. The hood was bent back and upward from a front end collision. The left front side of the vehicle was damaged from the collision with the rear back duals of the semi-trailer (vehicle #3). Both headlight assemblies were broken out and removed from the collisions. The windshield was cracked and also some of it was removed.

**VEHICLE DAMAGE REAR END:** The rear of the vehicle had no damage from the collisions. The rear window was still intact. The rear taillight assemblies were still intact and functional.

**VEHICLE DAMAGE TOP:** The top of the vehicle did sustain a substantial amount of damage. The top of the vehicle was bent upward from the collision with the semi-trailer (vehicle #3). The A pillar and B pillar on the left side was removed from the top of the vehicle. The damage was contact and stress damage.

**MISCELLANEOUS INFORMATION:** Due to the amount of damage to the left side of the vehicle, It is undetermined if the driver was utilizing his safety belt. Both airbags were deployed, unknowingly if they deployed at first impact or at secondary.

8:44:24 AM                                                                    08-28-2013

VINassist(R) Version 1.38

(c) by NICB  1991

Law Enforcement Edition

VIN:2MEFM74W6YX611717

| DIGIT | DESCRIPTION | MEANING |
|-------|-------------|---------|
| 2 | Country of Origin | CANADA |
| M | Manufacturer | MERC   MERCURY |
| E | Vehicle Type | PASSENGER CAR |
| F | Restraint System | ACTIVE/2ND GEN. DR & PASS AIR BAGS |
| M | Line | MERCURY |
| 74 | Body Style | GRAND MARQUIS GS 4DR SEDAN |
| W | Engine | 4.6L EFI-SOHC (R) V8 |
| 6 | Check Digit | CHECK DIGIT VALID |
| Y | Year | 2000 |
| X | Assembly Plant | ST. THOMAS:TALBOTVILLE, ON (CANADA) |
| 611717 | Sequence Number | IN RANGE |

*********** VIN Passed Test ***********

VIN indicates a 2000 MERCURY GRAND MARQUIS GS 4DR SEDAN

(c) by NICB, 1991

Expert AutoStats®

Version 5.3.0
Copyright 2013 - All Rights Reserved


IOWA STATE PATROL - TRAFFIC INVESTIGATION OFFICE
5912 NW 2'ND AVENUE
DES MOINES  IA 50313-1398

8/28/2013

**2000 MERCURY GRAND MARQUIS 4 DOOR SEDAN**

| | | | |
|---|---|---|---|
| Curb Weight: | 3917 lbs. | | 1777 kg. |
| Curb Weight Distribution - Front: | 55 % | Rear: | 45 % |
| Gross Vehicle Weight Rating: | 5170 lbs. | | 2345 kg. |
| Number of Tires on Vehicle: | 4 | | |
| Drive Wheels: | REAR | | |

| Horizontal Dimensions | Inches | Feet | Meters |
|---|---|---|---|
| Total Length | 212 | 17.67 | 5.38 |
| Wheelbase: | 115 | 9.58 | 2.92 |
| Front Bumper to Front Axle: | 42 | 3.50 | 1.07 |
| Front Bumper to Front of Front Well: | 25 | 2.08 | 0.64 |
| Front Bumper to Front of Hood: | 7 | 0.58 | 0.18 |
| Front Bumper to Base of Windshield: | 64 | 5.33 | 1.63 |
| Front Bumper to Top of Windshield: | 90 | 7.50 | 2.29 |
| Rear Bumper to Rear Axle: | 55 | 4.58 | 1.40 |
| Rear Bumper to Rear of Rear Well: | 39 | 3.25 | 0.99 |
| Rear Bumper to Rear of Trunk: | 8 | 0.67 | 0.20 |
| Rear Bumper to Base of Rear Window: | 39 | 3.25 | 0.99 |

| Width Dimensions | | | |
|---|---|---|---|
| Maximum Width: | 78 | 6.50 | 1.98 |
| Front Track: | 62 | 5.17 | 1.57 |
| Rear Track: | 64 | 5.33 | 1.63 |

| Vertical Dimensions | | | |
|---|---|---|---|
| Height: | 57 | 4.75 | 1.45 |
| Ground to - | | | |
| Front Bumper (Top) | 22 | 1.83 | 0.56 |
| Headlight - center | 27 | 2.25 | 0.69 |
| Hood - top front: | 31 | 2.58 | 0.79 |
| Base of Windshield | 39 | 3.25 | 0.99 |
| Rear Bumper - top: | 26 | 2.17 | 0.66 |
| Trunk - top rear: | 40 | 3.33 | 1.02 |
| Base of Rear Window: | 42 | 3.50 | 1.07 |

Expert AutoStats®

2000 MERCURY GRAND MARQUIS 4 DOOR SEDAN

## Interior Dimensions

| | Inches | Feet | Meters |
|---|---|---|---|
| Front Seat Shoulder Width | 60 | 5.00 | 1.52 |
| Front Seat to Headliner | 39 | 3.25 | 0.99 |
| Front Leg Room - seatback to floor (max) | 43 | 3.58 | 1.09 |
| Rear Seat Shoulder Width | 60 | 5.00 | 1.52 |
| Rear Seat to Headliner | 38 | 3.17 | 0.97 |
| Front Leg Room - seatback to floor (min) | 38 | 3.17 | 0.97 |

Seatbelts:  3pt - front and rear
Airbags:  FRONT SEAT AIRBAGS

## Steering Data

| | Inches | Feet | Meters |
|---|---|---|---|
| Turning Circle (Diameter) | 504 | 42.00 | 12.80 |
| Steering Ratio: 16.40:1 | | | |
| Wheel Radius: | 12 | 1.00 | 0.30 |
| Tire Size (OEM): P225/60R16 | | | |

## Acceleration & Braking Information

Brake Type:  ALL DISC
ABS System:  ALL WHEEL ABS - OPTIONAL

Braking, 60 mph to 0 (Hard pedal, no skid, dry pavement):
d = 133.0 ft    t = 3.0 sec    a = -29.1 ft/sec²    G-force = -0.90

Acceleration:
0 to 30mph    t = 2.6 sec    a = 16.9 ft/sec²    G-force = 0.53
0 to 60mph    t = 7.9 sec    a = 11.1 ft/sec²    G-force = 0.35
45 to 65mph    t = 4.3 sec    a = 6.8 ft/sec²    G-force = 0.21

Transmission Type:  4spd AUTOMATIC

Notes:
Federal Bumper Standard Requirements:  2.5 mph
This vehicles Rated Bumper Strength:  5 mph

N.S.D.C =  1998 - 2002

Registered Owner: IOWA STATE PATROL - TRAFFIC INVESTIGATION OFFICE    Serial Number: 13R-920924AA03201

Expert AutoStats®

2000 MERCURY GRAND MARQUIS 4 DOOR SEDAN

## Other Information
Tip-Over Stability Ratio = | 1.41 | | Stable |
NHTSA Star Rating (calculated) | | **** |

## Center of Gravity (No Load):

| | | |
|---|---|---|
| Inches behind front axle | = | 51.75 |
| Inches in front of rear axle | = | 63.25 |
| Inches from side of vehicle | = | 39.00 |
| Inches from ground | = | 22.37 |
| Inches from front corner | = | 101.54 |
| Inches from rear corner | = | 124.52 |
| Inches from front bumper | = | 93.75 |
| Inches from rear bumper | = | 118.25 |

## Moments of Inertia Approximations (No Load):

| | | | |
|---|---|---|---|
| Yaw Moment of Inertia | = | 2828.51 | lb*ft*sec² |
| Pitch Moment of Inertia | = | 2728.83 | lb*ft*sec² |
| Roll Moment of Inertia | = | 555.06 | lb*ft*sec² |

## Front Profile Information

| | | | |
|---|---|---|---|
| Angle Front Bumper to Hood Front | = | 52.1 | deg |
| Angle Front of Hood to Windshield Base | = | 8.0 | deg |
| Angle Front of Hood to Windshield Top | = | 16.1 | deg |
| Angle of Windshield | = | 31.6 | deg |
| Angle of Steering Tires at Max Turn | = | 26.1 | deg |

## First Approximation Crush Factors:

Speed Equivalent (mph) of Kinetic Energy (KE) used in causing crush of indentation may be evaluated using the following formula, the appropriated Crush Factor (CF), and Maximum Indentation Depth (MID), in feet:

$$V(mph) = \sqrt{(30 * CF * MID)}$$

KE Equivalent Speed (Front/Rear/Side)   =   21  CF

Bullet vehicle IMPACT SPEED estimation
based on TARGET VEHICLE damage ONLY   =   27  CF
(Tested for Rear/Side Impact only)

These CF values are based upon analysis of NHTSA Barrier Crash data, and from over 1000 vehicle accidents where independant evaluation of speed was possible. (These are NOT 'A', 'B', 'C', or 'G' values)

The rear Impact data with more then 2-3 inches of crush damage should be looked at carefully, since some vehicles have very weak trunk & fender strength. Therefore, on some cars, especially GM, you estimate from the rear crush data may be high by as much as 4-5 mph (on a crush of 18 inches).



**IOWA STATE PATROL**

# ACCIDENT INVESTIGATION

AUTOMOBILE DAMAGE

Vehicle #2

2013031880
Case Number

| EXAMINED AT | Barney's Town |
|---|---|
| ADDRESS | 1301 E 36th St S |
| CITY | Newton   IA  50208 |
| HOUR | DAY | MONTH |  |
| m | 7th | June | 2013 19 |

Vehicle No 2 on Report

| VEHICLE TYPE | 2007 MAZDA A61 |
|---|---|
| REGISTRATION | 750 MXG | STATE IA | YEAR 13 |
| SERIAL NO. | 1YVHP80CX75M38393 |
| COLOR Gray | ODOMETER |

NOT BROKE

* Airbags Did not Deploy

NOT DEPLOYED

* AR windows are Intact /NOT Broke

* Headlights Operational

Intact

Note Tire Inflation

Indented

Intact

Still Intact

Broke Taillight

Scratch Marks

White Paint Transfer

**Wheel Damage**

Deflated    RF  Goodyear (Eagle GT)  Good Tread
215/50 R17

LF

RR

LR

Banged Haying Bent

**Misc.**   * Brakelights Tested and Operational

Note Occupant Restraint Condition

I-4   585-0583

Vehicle #2



# IOWA STATE PATROL
## TECHNICAL COLLISION INVESTIGATION

### VEHICLE DAMAGE EXAMINATION

TI FILE: 13-056

| | |
|---|---|
| EXAMINED AT: Barney's Towing | EXAMINED BY: Trooper Chris Starrett #248 |
| ADDRESS: 1301 E 36th St S | CITY: Newton, Iowa |
| TIME: 2000 hrs | DATE: June 7th, 2013 |

| | | | |
|---|---|---|---|
| VEHICLE MAKE: Mazda | MODEL: A6I | | YEAR: 2007 |
| REGISTRATION: 750 MXE | STATE: IA | | LICENSE YEAR: 2013 |
| VIN: 1YVHP80CX75M38393 | COLOR: Gray | | ODOMETER: |

| TIRE MANUFACTURER | RIGHT FRONT: Goodyear (Eagle GT) 215/50R17 | LEFT FRONT: Goodyear (Eagle GT) 215/50R17 | RIGHT REAR: Goodyear (Eagle GT) 215/50R17 | LEFT REAR: Goodyear (Eagle GT) 215/50R17 |
|---|---|---|---|---|
| TIRE INFLATION INFORMATION | RIGHT FRONT: Inflated | LEFT FRONT: Inflated | RIGHT REAR: Inflated | LEFT REAR: Inflated |
| TREAD DEPTH | RIGHT FRONT: Good Tread | LEFT FRONT: Good Tread | RIGHT REAR: Good Tread | LEFT REAR: Good Tread |
| TIRE/WHEEL DAMAGE | RIGHT FRONT: Rotating | | LEFT FRONT: Rotating | |
| | RIGHT REAR: Rotating | | LEFT REAR: Rotating | |

| ABS equipped: | yes | no | | |
|---|---|---|---|---|
| CDR: | YES | no | DOWNLOADED BY: | DATE: |

**VEHICLE DAMAGE LEFT SIDE:** The left side did not sustain any damage from the collision.

**VEHICLE DAMAGE RIGHT SIDE:** The right side did not sustain any damage from the collision.

**VEHICLE DAMAGE FRONT END:** The front end of the vehicle did not sustain any damage from the collision.

**VEHICLE DAMAGE REAR END:** The rear of the vehicle had substantial damage from the first collision. The right side of the rear end had scrape marks. The left side of the rear end had the most damage from the first collision. The trunk lid was caved in from the impact. The left side of the bumper contained scrapes from vehicle #1. There were scrapes also underneath the rear end bumper, showing that vehicle #1 under-road vehicle #2 when the collision occurred. On the rear bumper there was white paint transfer from vehicle #1.

**VEHICLE DAMAGE TOP:** The top of the vehicle did not sustain any damage from the collision.

**MISCELLANEOUS INFORMATION:** Both the driver and passenger were utilizing their safety belts. The collision occurred in the rear end so the airbags did not deploy.

8:44:48 AM                                                      08-28-2013

VINassist(R) Version 1.38

(c) by NICB  1991

Law Enforcement Edition

VIN:1YVHP80CX75M38393

| DIGIT | DESCRIPTION | MEANING |
|-------|-------------|---------|
| 1 | Country of Origin | UNITED STATES |
| YV | Manufacturer | MAZD    MAZDA |
| HP80C | Model | MAZDA 6 4D SD/2.3L/D&P,CRTN+SD ARBG |
| X | Check Digit | CHECK DIGIT VALID |
| 7 | Year | 2007 |
| 5 | Assembly Plant | FLAT ROCK, MI |
| M38393 | Sequence Number | IN RANGE |

*********** VIN Passed Test ***********

_____

VIN indicates a 2007 MAZDA MAZDA 6 4D SD/2.3L/D&P,CRTN+SD ARBG

(c) by NICB, 1991

Expert AutoStats®

Version 5.3.0
Copyright 2013 - All Rights Reserved


IOWA STATE PATROL - TRAFFIC INVESTIGATION OFFICE
5912 NW 2'ND AVENUE
DES MOINES   IA 50313-1398

8/28/2013

**2007 MAZDA 6 I 4 DOOR SEDAN**

Curb Weight:                                  3128  lbs.          1419  kg.
   Curb Weight Distribution –      Front:   59  %   Rear:   41  %

   Gross Vehicle Weight Rating:                  4279  lbs.          1941  kg.

   Number of Tires on Vehicle:           4
   Drive Wheels:                         FRONT

| Horizontal Dimensions | Inches | Feet | Meters |
|---|---|---|---|
| Total Length | 187 | 15.58 | 4.75 |
| Wheelbase: | 105 | 8.75 | 2.67 |
| Front Bumper to Front Axle: | 40 | 3.33 | 1.02 |
| Front Bumper to Front of Front Well: | 25 | 2.08 | 0.64 |
| Front Bumper to Front of Hood: | 8 | 0.67 | 0.20 |
| Front Bumper to Base of Windshield: | 48 | 4.00 | 1.22 |
| Front Bumper to Top of Windshield: | 80 | 6.67 | 2.03 |
| Rear Bumper to Rear Axle: | 42 | 3.50 | 1.07 |
| Rear Bumper to Rear of Rear Well: | 29 | 2.42 | 0.74 |
| Rear Bumper to Rear of Trunk: | 7 | 0.58 | 0.18 |
| Rear Bumper to Base of Rear Window: | 17 | 1.42 | 0.43 |

| Width Dimensions | | | |
|---|---|---|---|
| Maximum Width: | 70 | 5.83 | 1.78 |
| Front Track: | 61 | 5.08 | 1.55 |
| Rear Track: | 61 | 5.08 | 1.55 |

| Vertical Dimensions | | | |
|---|---|---|---|
| Height: | 57 | 4.75 | 1.45 |
| Ground to – | | | |
| Front Bumper (Top) | 20 | 1.67 | 0.51 |
| Headlight – center | 26 | 2.17 | 0.66 |
| Hood – top front: | 29 | 2.42 | 0.74 |
| Base of Windshield | 38 | 3.17 | 0.97 |
| Rear Bumper – top: | 24 | 2.00 | 0.61 |
| Trunk – top rear: | 42 | 3.50 | 1.07 |
| Base of Rear Window: | 43 | 3.58 | 1.09 |

Expert AutoStats®

2007 MAZDA 6 I 4 DOOR SEDAN

| Interior Dimensions | Inches | Feet | Meters |
|---|---|---|---|
| Front Seat Shoulder Width | 56 | 4.67 | 1.42 |
| Front Seat to Headliner | 39 | 3.25 | 0.99 |
| Front Leg Room - seatback to floor (max) | 42 | 3.50 | 1.07 |
| Rear Seat Shoulder Width | 55 | 4.58 | 1.40 |
| Rear Seat to Headliner | 37 | 3.08 | 0.94 |
| Front Leg Room - seatback to floor (min) | 37 | 3.08 | 0.94 |

Seatbelts: 3pt - front and rear
Airbags: FRONT SEAT AIRBAGS

Steering Data
Turning Circle (Diameter)    444    37.00    11.28
Steering Ratio:    :1
Wheel Radius:
Tire Size (OEM):    P215/50R17

Acceleration & Braking Information
Brake Type: ALL DISC
ABS System: ALL WHEEL ABS

Braking, 60 mph to 0 (Hard pedal, no skid, dry pavement):
    d = 121.0 ft    t = 2.8 sec    a = -31.9 ft/sec²    G-force = -0.99
Acceleration:
    0 to 30mph    t = 2.7 sec    a = 16.3 ft/sec²    G-force = 0.51
    0 to 60mph    t = 7.9 sec    a = 11.1 ft/sec²    G-force = 0.35
    45 to 65mph    t = 3.5 sec    a = 8.4 ft/sec²    G-force = 0.26

Transmission Type: 5spd MANUAL

Notes:
    Federal Bumper Standard Requirements:    2.5 mph
    This vehicles Rated Bumper Strength:    2.5 mph

N.S.D.C =    2006 - 2008

Expert AutoStats®

2007 MAZDA 6 I 4 DOOR SEDAN

**Other Information**

| | | |
|---|---|---|
| Tip-Over Stability Ratio = | 1.36 | Stable |
| NHTSA Star Rating (calculated) | | **** |

**Center of Gravity (No Load):**

| | | |
|---|---|---|
| Inches behind front axle | = | 43.05 |
| Inches in front of rear axle | = | 61.95 |
| Inches from side of vehicle | = | 35.00 |
| Inches from ground | = | 22.37 |
| Inches from front corner | = | 90.12 |
| Inches from rear corner | = | 109.68 |
| Inches from front bumper | = | 83.05 |
| Inches from rear bumper | = | 103.95 |

**Moments of Inertia Approximations (No Load):**

| | | |
|---|---|---|
| Yaw Moment of Inertia | = | 2015.84 lb*ft*sec² |
| Pitch Moment of Inertia | = | 1947.72 lb*ft*sec² |
| Roll Moment of Inertia | = | 413.04 lb*ft*sec² |

**Front Profile Information**

| | | |
|---|---|---|
| Angle Front Bumper to Hood Front | = | 48.4 deg |
| Angle Front of Hood to Windshield Base | = | 12.7 deg |
| Angle Front of Hood to Windshield Top | = | 19.9 deg |
| Angle of Windshield | = | 28.0 deg |
| Angle of Steering Tires at Max Turn | = | 27.1 deg |

**First Approximation Crush Factors:**

Speed Equivalent (mph) of Kinetic Energy (KE) used in causing crush of indentation may be evaluated using the following formula, the appropriated Crush Factor (CF), and Maximum Indentation Depth (MID), in feet:

$$V(mph) = \sqrt{30 * CF * MID}$$

| | | |
|---|---|---|
| KE Equivalent Speed (Front/Rear/Side) | = | 21 CF |
| Bullet vehicle IMPACT SPEED estimation based on TARGET VEHICLE damage ONLY (Tested for Rear/Side Impact only) | = | 27 CF |

These CF values are based upon analysis of NHTSA Barrier Crash data, and from over 1000 vehicle accidents where independant evaluation of speed was possible. (These are NOT 'A', 'B', 'C', or 'G' values)

The rear Impact data with more then 2-3 inches of crush damage should be looked at carefully, since some vehicles have very weak trunk & fender strength. Therefore, on some cars, especially GM, you estimate from the rear crush data may be high by as much as 4-5 mph (on a crush of 18 inches).



**IOWA STATE PATROL**

# ACCIDENT INVESTIGATION

SEMI TRACTOR DAMAGE

2013631880
Case Number

EXAMINED AT
Kval Co (Parking Lot)
ADDRESS

CITY
Colfax, IA
HOUR 1730 m   DAY 7   MONTH Nov.   2013 9

Vehicle No. on Report 3

VEHICLE TYPE
2011 International   TT
REGISTRATION 1610 APYP   STATE IA   YEAR 13
SERIAL NO.
3HSLTAPROBN267185
COLOR BLUE   ODOMETER

$ Driver was outside of vehicle
$ NO seatbelt Needed

$ USDOT # 614326
$ Icame # 294707

Yokohama (TY517)
295/75 R 22.5
All Tires

Bridgestone (R287A)
295/75 R 22.5

Yokohama (TY517)
295/75 R 22.5

All Tires

Note Tire Inflation

Bridgestone (R287A)
295/75 R 22.5

Wheel Damage – Occupant Restraint – Misc.

AI-13   595-1316



# IOWA STATE PATROL
## TECHNICAL COLLISION INVESTIGATION

*Vehicle #3*
*(Tractor)*

### VEHICLE DAMAGE EXAMINATION

**TI FILE 13-056**

EXAMINED AT: **Kum & Go (parking lot)**        EXAMINED BY: **Trooper Chris Starrett #248**

ADDRESS: **1200 North Walnut St**         CITY: **Colfax, Iowa**

TIME: **1730 hrs**         DATE: **June 7th, 2013**

VEHICLE MAKE: **International**        MODEL: **TT**        YEAR: **2011**

REGISTRATION: **66AP7P**        STATE: **MO**        LICENSE YEAR: **2013**

VIN: **3HSCTAPROBN267185**        COLOR: **Blue**        ODOMETER: **N/A**

| TIRE | RIGHT FRONT: | LEFT FRONT: | RIGHT FRONT REAR (INSIDE): | LEFT FRONT REAR (INSIDE): | RIGHT FRONT REAR (OUTSIDE): | LEFT FRONT REAR (OUTSDIE): | RIGHT BACK REAR (INSIDE): | LEFT BACK REAR (INSIDE): | RIGHT BACK REAR (OUTSIDE): | LEFT BACK REAR (OUTSIDE): |
|---|---|---|---|---|---|---|---|---|---|---|
| MANUFACTURER | Bridgestone (R287A) 295/75R22.5 | Bridgestone (R287A) 295/75R22.5 | Yokohama (TY517) 295/75R22.5 | Yokohama (TY517) 295/75R22.5 | Yokohama (TY517) 295/75R22.5 | Yokohama (TY517) 295/75R22.5 | Yokohama (TY517) 295/75R22.5 | Yokohama (TY517) 295/75R22.5 | Yokohama (TY517) 295/75R22.5 | Yokohama (TY517) 295/75R22.5 |
| TIRE INFLATION | RIGHT FRONT: | LEFT FRONT: | RIGHT FRONT REAR (INSIDE): | LEFT FRONT REAR (INSIDE): | RIGHT FRONT REAR (OUTSIDE): | LEFT FRONT REAR (OUTSIDE): | RIGHT BACK REAR (INSIDE): | LEFT BACK REAR (INSIDE): | RIGHT BACK REAR (OUTSIDE): | LEFT BACK REAR (OUTSIDE): |
| INFORMATION | Inflated | Inflated | Inflated | Inflated | Inflated | Inflated | Inflated | Inflated | Inflated | Inflated |
| TREAD DEPTH | RIGHT FRONT: | LEFT FRONT: | RIGHT FRONT REAR (INSIDE): | LEFT FRONT REAR (INSIDE): | RIGHT FRONT REAR (OUTSIDE): | LEFT FRONT REAR (OUTSIDE): | RIGHT BACK REAR (INSIDE): | LEFT BACK REAR (INSIDE): | RIGHT BACK REAR (OUTSIDE): | LEFT BACK REAR (OUTSIDE): |
| Inside/middle/outside | Good | Good | Good | Good | Good | Good | Good | Good | Good | Good |

| TIRE/WHEEL DAMAGE | RIGHT FRONT: Rotating, Good | LEFT FRONT: Rotating, Good | RIGHT FRONT REAR (OUTSIDE): Rotating, Good | RIGHT BACK REAR (INSIDE): Rotating, Good | RIGHT BACK REAR (OUTSIDE): Rotating, Good |
|---|---|---|---|---|---|
| | RIGHT FRONT REAR (INSIDE): Rotating, Good | LEFT FRONT REAR (INSIDE): Rotating, Good | LEFT FRONT REAR (OUTSIDE): Rotating, Good | LEFT BACK REAR (INSIDE): Rotating, Good | LEFT BACK (OUTSIDE): Rotating, Good |

| ABS equipped: | yes | no |
|---|---|---|

| CDR: | YES | no | DOWNLOADED BY: | | DATE: |
|---|---|---|---|---|---|

**VEHICLE DAMAGE LEFT SIDE:**  The left side of the vehicle did not sustain any damage.

**VEHICLE DAMAGE RIGHT SIDE:**  The right side of the vehicle did not sustain any damage.

**VEHICLE DAMAGE FRONT END:**  The front end of the vehicle did not sustain any damage.

**VEHICLE DAMAGE REAR END:**  The rear of the vehicle did not sustain any damage.

**VEHICLE DAMAGE TOP:**  The top of the vehicle did not sustain any damage.

**MISCELLANEOUS INFORMATION:**  The operator of the vehicle was outside of the vehicle when the collision occurred.

ISO ClaimSearch - The Integ    d Solution                                                    Page 1 of 1



**ISO ClaimSearch®**                                                              **VIN Decoding**

Home | Claims Reporting | Claims Inquiry | VIN Decoding | NICB Submission | SIU Case Manager | Decision                    Log Out
Net | OFAC | Account Management | CargoNet™

---

**VIN Decoding with NICB VINassist®**        The current DOS version of VINassist. (Last updated 7/1/2009)
                                                                              Download

Enter or verify VIN, then click **SUBMIT.**

VIN:  3HSCTAPR0BN267185          ⑫      Submit                              Print    ?

| DIGIT | DESCRIPTION | MEANING |
|---|---|---|
| 3 | Country of Origin | MEXICO |
| H | Manufacturer | INTL INTERNATIONAL |
| S | Vehicle Type | TRUCK TRACTOR |
| CT | Model | INTERNATIONAL LF617 PROSTAR 6X4 |
| AP | Engine | CMNS SIGN.600,ISX,AHD/915 CID/DSL |
| R | Gross Vehicle Weight | 33,001-55,000 LBS / AIR BRAKES |
| 0 | Check Digit | Check Digit Matches |
| B | Year | 2011 |
| N | Plant | ESCOBEDO, MEXICO |
| 267185 | Serial Number | Sequence in Range |

**VIN indicates a 2011 INTERNATIONAL INTERNATIONAL LF617 PROSTAR 6X4**

**Shipping record on file.**

---

About ISO ClaimSearch | User Manuals and Guides | User Profile | Log Out

**ISOnet Home | ISO Corporate Home**            © 2013 Insurance Services Office, Inc. All rights reserved.

2013031880

Case Number

EXAMINED AT
Kum & Go (Parking Lot)

ADDRESS

CITY
Colfax   IA

HOUR 1730 m | DAY 7 | MONTH June | 19 2013

Vehicle No. on Report 3

VEHICLE TYPE
2008 WANC (Trailer)

REGISTRATION PP5896 | STATE MO | YEAR 13

SERIAL NO.
1JJ V53210X5L 929605

COLOR White | ODOMETER

Wheel Damage _____

_____

_____

Misc. Rear Front Right Brake Line Hose
was disconected before collision occured,
& reason why on the shoulder

Labels on drawings:
38% / 41% / 53½
(outside) (outside)
Michelin (XZA3)
Bridgestone (R105) 275/80 R 22.5
295/75 R 22.5

Mud Flap Bent In Towards
Tire
Scrapes

9½ / 38¼
(outside) (outside)
Michelin (XZA3) Yokohama (R9617)
275/80 R 22.5 295/75 R 22.5
41½ / 52¼

Gloss Paint Transfer
Scrape
Dot Bar Bent
8½ Exposed

IOWA STATE PATROL
**ACCIDENT INVESTIGATION**
SEMI TRAILER DAMAGE



# IOWA STATE PATROL
## TECHNICAL COLLISION INVESTIGATION
## VEHICLE DAMAGE EXAMINATION

*Vehicle #3*
*(Trailer)*

**TI FILE: 13-056**

EXAMINED AT: **Kum & Go (parking lot)**     EXAMINED BY: **Trooper Chris Starrett #248**

ADDRESS: **1200 North Walnut St**     CITY: **Colfax, Iowa**

TIME: **1730 hrs**     DATE: **June 7th, 2013**

VEHICLE MAKE: **Van - Trailer**     MODEL: **WANC (ST)**     YEAR: **2005**

REGISTRATION: **PP5896**     STATE: **MO**     LICENSE YEAR: **2013**

VIN: **1JJV532WX5L929605**     COLOR: **White**     ODOMETER: **N/A**

| TIRE | RIGHT FRONT REAR (INSIDE): | LEFT FRONT REAR(INSIDE): | RIGHT FRONT REAR (OUTSIDE): | LEFT FRONT REAR (OUTSIDE): | RIGHT BACK REAR (INSIDE): | LEFT BACK REAR (INSIDE): | RIGHT BACK REAR (OUTSIDE): | LEFT BACK REAR (OUTSIDE): |
|---|---|---|---|---|---|---|---|---|
| MANUFACTURER | Yokohoma (RY617) 295/75R22.5 | Bridgestone (R195) 295/75R22.5 | Yokohoma (RY617) 295/75R22.5 | Bridgestone (R195) 295/75R22.5 | Michelin (XZA3) 295/80R22.5 | Michelin (XZA3) 295/80R22.5 | Michelin (XZA3) 295/80R22.5 | Michelin (XZA3) 295/80R22.5 |
| TIRE INFLATION | RIGHT FRONT REAR (INSIDE): | LEFT FRONT REAR (INSIDE): | RIGHT FRONT REAR (OUTSIDE): | LEFT FRONT REAR (OUTSIDE): | RIGHT BACK REAR (INSIDE): | LEFT BACK REAR (INSIDE): | RIGHT BACK REAR (OUTSIDE): | LEFT BACK REAR (OUTSIDE): |
| INFORMATION | Inflated | Inflated | Inflated | Inflated | Inflated | Inflated | Inflated | Inflated |
| TREAD DEPTH | RIGHT FRONT REAR (INSIDE): | LEFT FRONT REAR (INSIDE): | RIGHT FRONT REAR (OUTSIDE): | LEFT FRONT REAR (OUTSIDE): | RIGHT BACK REAR (INSIDE): | LEFT BACK REAR (INSIDE): | RIGHT BACK REAR (OUTSIDE): | LEFT BACK REAR (OUTSIDE): |
| Inside/middle/outside | Good | Good | Good | Good | Good | Good | Good | Good |
| TIRE/WHEEL DAMAGE | RIGHT FRONT REAR (INSIDE): Rotating, Good | | RIGHT FRONT REAR (OUTSIDE): Rotating, Good | | RIGHT BACK REAR (INSIDE): Rotating, Good | | RIGHT BACK REAR (OUTSIDE): Rotating, Good | |
| | LEFT FRONT REAR (INSIDE): Rotating, Good | | LEFT FRONT REAR (OUTSDIE): Rotating, Good | | LEFT BACK REAR (INSIDE): Rotating, Good | | LEFT BACK REAR (OUTSIDE): Rotating, Good | |

| ABS equipped: | yes | nd | | |
|---|---|---|---|---|
| CDR: | YES | nd | DOWNLOADED BY: | DATE: |

**VEHICLE #3 (TRAILER) DAMAGE LEFT SIDE:**  The left side of the trailer did not sustain any damage from the collision.

**VEHICLE #3 (TRAILER) DAMAGE RIGHT SIDE:**  The right side of the trailer did sustain some damage from the collision.  The rear right side of the trailer had scrape marks from vehicle #1.  There was also scrape marks on the right side, underneath on the frame of the trailer from vehicle #1.  The right side tires were upright and rotational.

**VEHICLE #3 (TRAILER) DAMAGE FRONT END:**  The front end did not sustain any damage from the collision.  All of the hoses were connected to the tractor properly and secure.

**VEHICLE #3 (TRAILER) DAMAGE REAR END:**  The rear of the trailer sustained most of the damage.  The lower right (DOT) bumper or metal support was bent inward from the collision.  On the right side, by the light assembly, and bumper there was a piece of windshield that was still connected to the bumper from vehicle #1.  On the rubber bumper stop there was a piece of white paint from vehicle #1.  The right side of the DOT bumper there was blood transfer from the fatal subject.

**VEHICLE #3 (TRAILER) DAMAGE TOP:**  The top of the trailer did not sustain any damage.

**VEHICLE #3 (TRAILER) MISCELANEOUS:**  Through a thorough investigation, I found that the brake line on the rear back duals of the trailer was cut before the collision occurred.  I interviewed the mechanic that worked on the semi after the collision and asked him if the back brake (air) line was cut would it stop the vehicle.  He advised that the vehicle wouldn't be able to move.  The operator of the vehicle was outside the semi so there was no need for a safety belt to be utilized.

ISO ClaimSearch - The Integra' Solution                                    Page 1 of 1

 **ClaimSearch®**                                    **VIN Decoding**

Home | Claims Reporting | Claims Inquiry | VIN Decoding | NICB Submission | SIU Case Manager | Decision    Log Out
Net | OFAC | Account Management | CargoNet™

---

**VIN Decoding with NICB VINassist®**        The current DOS version of VINassist. (Last updated 7/1/2009)
                                                                              **Download**

Enter or verify VIN, then click **SUBMIT.**

VIN:  | 1JJV532WX5L929605 |  ℚ       | Submit |                          Print | ? |

| DIGIT | DESCRIPTION | MEANING |
|-------|-------------|---------|
| 1 | Country of Origin | UNITED STATES OF AMERICA |
| JJ | Manufacturer | WANC WABASH NATIONAL CORPORATION |
| V | Vehicle Type | VAN |
| 53 | Length | LENGTH IN FEET |
| 2 | Axles / Drive | NUMBER OF AXLES |
| W | Body Style | WABASH NATIONAL CORP. |
| X | Check Digit | Check Digit Matches |
| 5 | Year | 2005 |
| L | Plant | LAFAYETTE, IN |
| 929605 | Serial Number | Sequence in Range |

**VIN indicates a 2005 WABASH NATIONAL CORPORATION VAN**

**Shipping record not on file.**

---

ISOnet Home | ISO Corporate Home                    © 2013 Insurance Services Office, Inc. All rights reserved.

https://claimsearch.iso.com/VINDecode/vindecode.asp?sslkey=AWVOIA        08/20/2013

**Main Site**MobileiPhoneLiteFull ScreenDownloads

SettingsJoinSign In



wunderground.com
Favorites

# Weather History for Newton, IA

Friday, June 7, 2013 — View Current Weather Conditions

« Previous Day    | June ▾ |  | 7 ▾ |  | 2013 ▾ |  View            Next Day »

DailyWeeklyMonthlyCustom

|  | Actual | Average | Record |
|---|---|---|---|
| Temperature |  |  |  |
| Mean Temperature | 60 °F | - |  |
| Max Temperature | 68 °F | 81 °F | 98 °F(2011) |
| Min Temperature | 53 °F | 58 °F | 44 °F(1975) |
| Degree Days |  |  |  |
| Heating Degree Days | 4 |  |  |
| Growing Degree Days | 10 (Base 50) |  |  |
| Moisture |  |  |  |
| Dew Point | 52 °F |  |  |
| Average Humidity | 77 |  |  |
| Maximum Humidity | 100 |  |  |
| Minimum Humidity | 52 |  |  |
| Precipitation |  |  |  |
| Precipitation | 0.00 in | - | - () |
| Sea Level Pressure |  |  |  |
| Sea Level Pressure | 29.97 in |  |  |
| Wind |  |  |  |
| Wind Speed | 7 mph (NNW) |  |  |
| Max Wind Speed | 12 mph |  |  |
| Max Gust Speed | 15 mph |  |  |
| Visibility | 9 miles |  |  |
| Events |  |  |  |

Averages and records for this station are not official NWS values.
Click here for data from the nearest station with official NWS data (KDSM).

**T** = Trace of Precipitation, **MM** = Missing Value

**Source:** NWS Daily Summary



Certify This Report

Weather History Location

Airport:   KTNU

Submit

Trip Planner
Search our weather history database for the weather conditions in past years. The results will help you decide how hot, cold, wet, or windy it might be!

Date:   June   7   Submit

Radar Archive

**View Animated Radar Loop**
This image may take a moment to generate.

Local Photos

There were no photos found matching this date and location.

Visit WunderPhotos

Astronomy

| Jun. 07, 2013 | Rise | Set |
|---|---|---|
| Actual Time | 5:37 AM CDT | 8:44 PM CDT |
| Civil Twilight | 5:04 AM CDT | 9:18 PM CDT |
| Nautical Twilight | 4:20 AM CDT | 10:01 PM CDT |
| Astronomical Twilight | 3:29 AM CDT | 10:53 PM CDT |
| Moon | 5:01 AM CDT (6/7) | 7:58 PM CDT (6/7) |
| Length Of Visible Light | 16h 14m | |
| Length of Day | 15h 06m | |

Waning Crescent, 1% of the Moon is Illuminated

| Jun 7 | Jun 8 | Jun 16 | Jun 23 | Jun 29 |
|---|---|---|---|---|
| Waning Crescent | New | First Quarter | Full | Last Quarter |

Visit Astronomy

| Time (CDT) | Temp. | Dew Point | Humidity | Pressure | Visibility | Wind Dir | Wind Speed | Gust Speed | Precip | Events | Conditions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12:15 AM | 55.4 °F | 51.8 °F | 88% | 29.97 in | 10.0 mi | NNW | 6.9 mph | - | | N/A | Mostly Cloudy |
| 12:35 AM | 55.4 °F | 51.8 °F | 88% | 29.98 in | 10.0 mi | NNW | 9.2 mph | - | | N/A | Mostly Cloudy |
| 12:55 AM | 55.4 °F | 51.8 °F | 88% | 29.97 in | 10.0 mi | North | 8.1 mph | - | | N/A | Clear |
| 1:15 AM | 55.4 °F | 51.8 °F | 88% | 29.97 in | 10.0 mi | North | 8.1 mph | - | | N/A | Clear |
| 1:35 AM | 55.4 °F | 51.8 °F | 88% | 29.97 in | 10.0 mi | North | 8.1 mph | - | | N/A | Clear |
| 1:55 AM | 53.6 °F | 51.8 °F | 94% | 29.97 in | 9.0 mi | North | 8.1 mph | - | | N/A | Clear |
| 2:15 AM | 53.6 °F | 51.8 °F | 94% | 29.97 in | 8.0 mi | North | 8.1 mph | - | | N/A | Clear |
| 2:35 AM | 53.6 °F | 51.8 °F | 94% | 29.97 in | 8.0 mi | North | 6.9 mph | - | | N/A | Scattered Clouds |
| 2:55 AM | 53.6 °F | 51.8 °F | 94% | 29.96 in | 7.0 mi | North | 8.1 mph | - | | N/A | Partly Cloudy |
| 3:15 AM | 53.6 °F | 51.8 °F | 94% | 29.96 in | 6.0 mi | North | 6.9 mph | - | | N/A | Clear |
| 3:35 AM | 53.6 °F | 51.8 °F | 94% | 29.96 in | 6.0 mi | North | 6.9 mph | - | | N/A | Scattered Clouds |
| 3:55 AM | 53.6 °F | 51.8 °F | 94% | 29.96 in | 6.0 mi | NNW | 8.1 mph | - | | N/A | Overcast |
| 4:15 AM | 53.6 °F | 51.8 °F | 94% | 29.96 in | 6.0 mi | NNW | 6.9 mph | - | | N/A | Overcast |
| 4:35 AM | 53.6 °F | 53.6 °F | 100% | 29.96 in | 6.0 mi | North | 5.8 mph | - | | N/A | Overcast |
| 4:55 AM | 53.6 °F | 53.6 °F | 100% | 29.96 in | 5.0 mi | NNW | 6.9 mph | - | | N/A | Overcast |
| 5:15 AM | 53.6 °F | 53.6 °F | 100% | 29.97 in | 5.0 mi | North | 6.9 mph | - | | N/A | Overcast |
| 5:35 AM | 55.4 °F | 53.6 °F | 94% | 29.97 in | 5.0 mi | North | 6.9 mph | - | | N/A | Overcast |
| 5:55 AM | 55.4 °F | 53.6 °F | 94% | 29.98 in | 4.0 mi | North | 6.9 mph | - | | N/A | Overcast |
| 6:15 AM | 55.4 °F | 55.4 °F | 100% | 29.98 in | 4.0 mi | North | 5.8 mph | - | | N/A | Overcast |
| 6:35 AM | 55.4 °F | 55.4 °F | 100% | 29.99 in | 4.0 mi | NNW | 6.9 mph | - | | N/A | Overcast |

| Time (CDT) | Temp. | Dew Point | Humidity | Pressure | Visibility | Wind Dir | Wind Speed | Gust Speed | Precip | Events | Conditions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6:55 AM | 55.4 °F | 55.4 °F | 100% | 29.99 in | 4.0 mi | NNW | 5.8 mph | - | N/A | | Overcast |
| 7:15 AM | 55.4 °F | 55.4 °F | 100% | 29.99 in | 3.0 mi | North | 8.1 mph | - | N/A | | Overcast |
| 7:35 AM | 57.2 °F | 55.4 °F | 94% | 30.00 in | 5.0 mi | NNW | 6.9 mph | - | N/A | | Overcast |
| 7:55 AM | 57.2 °F | 55.4 °F | 94% | 30.00 in | 4.0 mi | North | 9.2 mph | - | N/A | | Overcast |
| 8:15 AM | 57.2 °F | 55.4 °F | 94% | 30.00 in | 5.0 mi | North | 9.2 mph | - | N/A | | Overcast |
| 8:35 AM | 57.2 °F | 55.4 °F | 94% | 30.00 in | 5.0 mi | North | 10.4 mph | - | N/A | | Overcast |
| 8:55 AM | 57.2 °F | 53.6 °F | 88% | 30.01 in | 8.0 mi | North | 11.5 mph | - | N/A | | Overcast |
| 9:15 AM | 59.0 °F | 53.6 °F | 82% | 30.01 in | 9.0 mi | North | 10.4 mph | - | N/A | | Overcast |
| 9:35 AM | 59.0 °F | 53.6 °F | 82% | 30.01 in | 10.0 mi | North | 10.4 mph | - | N/A | | Overcast |
| 9:55 AM | 59.0 °F | 53.6 °F | 82% | 30.01 in | 9.0 mi | North | 9.2 mph | - | N/A | | Overcast |
| 10:15 AM | 60.8 °F | 53.6 °F | 77% | 30.01 in | 10.0 mi | NNE | 11.5 mph | - | N/A | | Mostly Cloudy |
| 10:35 AM | 60.8 °F | 53.6 °F | 77% | 30.01 in | 10.0 mi | NNE | 9.2 mph | - | N/A | | Overcast |
| 10:55 AM | 60.8 °F | 53.6 °F | 77% | 30.01 in | 10.0 mi | NNE | 10.4 mph | - | N/A | | Overcast |
| 11:15 AM | 60.8 °F | 53.6 °F | 77% | 30.01 in | 10.0 mi | North | 10.4 mph | - | N/A | | Overcast |
| 11:35 AM | 60.8 °F | 53.6 °F | 77% | 30.00 in | 10.0 mi | North | 11.5 mph | - | N/A | | Mostly Cloudy |
| 11:55 AM | 64.4 °F | 55.4 °F | 73% | 30.00 in | 10.0 mi | Variable | 6.9 mph | 15.0 mph | N/A | | Scattered Clouds |
| 12:15 PM | 62.6 °F | 53.6 °F | 72% | 30.00 in | 10.0 mi | North | 9.2 mph | - | N/A | | Mostly Cloudy |
| 12:35 PM | 62.6 °F | 51.8 °F | 68% | 30.00 in | 10.0 mi | North | 9.2 mph | - | N/A | | Mostly Cloudy |
| 12:55 PM | 64.4 °F | 53.6 °F | 68% | 30.00 in | 10.0 mi | Variable | 6.9 mph | 12.7 mph | N/A | | Overcast |
| 1:15 PM | 64.4 °F | 51.8 °F | 64% | 29.99 in | 10.0 mi | NNE | 6.9 mph | - | N/A | | Overcast |
| 1:35 PM | 64.4 °F | 51.8 °F | 64% | 29.99 in | 10.0 mi | NE | 6.9 mph | - | N/A | | Mostly Cloudy |
| 1:55 PM | 64.4 °F | 51.8 °F | 64% | 29.99 in | 10.0 mi | Variable | 4.6 mph | - | N/A | | Overcast |
| 2:15 PM | 64.4 °F | 51.8 °F | 64% | 29.98 in | 10.0 mi | NNW | 4.6 mph | - | N/A | | Overcast |
| 2:35 PM | 66.2 °F | 51.8 °F | 60% | 29.98 in | 10.0 mi | North | 5.8 mph | - | N/A | | Overcast |
| 2:55 PM | 66.2 °F | 50.0 °F | 56% | 29.97 in | 10.0 mi | Calm | Calm | - | N/A | | Overcast |
| 3:15 PM | 66.2 °F | 51.8 °F | 60% | 29.97 in | 10.0 mi | Variable | 4.6 mph | - | N/A | | Overcast |
| 3:35 PM | 68.0 °F | 50.0 °F | 52% | 29.96 in | 10.0 mi | Calm | Calm | - | N/A | | Mostly Cloudy |
| 3:55 PM | 68.0 °F | 51.8 °F | 56% | 29.96 in | 10.0 mi | West | 8.1 mph | - | N/A | | Mostly Cloudy |
| 4:15 PM | 68.0 °F | 51.8 °F | 56% | 29.96 in | 10.0 mi | WNW | 5.8 mph | 12.7 mph | N/A | | Mostly Cloudy |
| 4:35 PM | 66.2 °F | 51.8 °F | 60% | 29.95 in | 10.0 mi | Variable | 5.8 mph | - | N/A | | Overcast |
| 4:55 PM | 68.0 °F | 50.0 °F | 52% | 29.95 in | 10.0 mi | West | 9.2 mph | - | N/A | | Scattered Clouds |
| 5:15 PM | 68.0 °F | 50.0 °F | 52% | 29.94 in | 10.0 mi | Variable | 5.8 mph | - | N/A | | Clear |

| Time (CDT) | Temp. | Dew Point | Humidity | Pressure | Visibility | Wind Dir | Wind Speed | Gust Speed | Precip | Events | Conditions |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5:35 PM | 68.0 °F | 50.0 °F | 52% | 29.94 in | 10.0 mi | NW | 9.2 mph | - | | N/A | Clear |
| 5:55 PM | 68.0 °F | 50.0 °F | 52% | 29.93 in | 10.0 mi | Variable | 5.8 mph | - | | N/A | Clear |
| 6:15 PM | 68.0 °F | 50.0 °F | 52% | 29.93 in | 10.0 mi | NNW | 8.1 mph | - | | N/A | Clear |
| 6:35 PM | 66.2 °F | 50.0 °F | 56% | 29.93 in | 10.0 mi | NW | 4.6 mph | - | | N/A | Clear |
| 6:55 PM | 68.0 °F | 50.0 °F | 52% | 29.93 in | 10.0 mi | NNW | 4.6 mph | - | | N/A | Clear |
| 7:15 PM | 66.2 °F | 50.0 °F | 56% | 29.93 in | 10.0 mi | Calm | Calm | - | | N/A | Clear |
| 7:35 PM | 66.2 °F | 50.0 °F | 56% | 29.93 in | 10.0 mi | Calm | Calm | - | | N/A | Clear |
| 7:55 PM | 66.2 °F | 51.8 °F | 60% | 29.93 in | 10.0 mi | WNW | 3.5 mph | - | | N/A | Clear |
| 8:15 PM | 64.4 °F | 53.6 °F | 68% | 29.93 in | 10.0 mi | Calm | Calm | - | | N/A | Clear |
| 8:35 PM | 64.4 °F | 53.6 °F | 68% | 29.93 in | 10.0 mi | Calm | Calm | - | | N/A | Clear |
| 8:55 PM | 62.6 °F | 53.6 °F | 72% | 29.93 in | 10.0 mi | Calm | Calm | - | | N/A | Clear |
| 9:15 PM | 62.6 °F | 53.6 °F | 72% | 29.93 in | 10.0 mi | Calm | Calm | - | | N/A | Clear |
| 9:35 PM | 62.6 °F | 51.8 °F | 68% | 29.93 in | 10.0 mi | Calm | Calm | - | | N/A | Clear |
| 9:55 PM | 60.8 °F | 51.8 °F | 72% | 29.94 in | 10.0 mi | Calm | Calm | - | | N/A | Clear |
| 10:15 PM | 62.6 °F | 51.8 °F | 68% | 29.94 in | 9.0 mi | North | 3.5 mph | - | | N/A | Clear |
| 10:35 PM | 60.8 °F | 51.8 °F | 72% | 29.94 in | 9.0 mi | Calm | Calm | - | | N/A | Clear |
| 10:55 PM | 57.2 °F | 53.6 °F | 88% | 29.94 in | 10.0 mi | West | 3.5 mph | - | | N/A | Clear |
| 11:15 PM | 59.0 °F | 51.8 °F | 77% | 29.93 in | 10.0 mi | Calm | Calm | - | | N/A | Clear |
| 11:35 PM | 60.8 °F | 51.8 °F | 72% | 29.93 in | 10.0 mi | Calm | Calm | - | | N/A | Clear |
| 11:55 PM | 57.2 °F | 51.8 °F | 82% | 29.94 in | 7.0 mi | Calm | Calm | - | | N/A | Clear |